**PLAINTIFF JANE DOE'S RESPONSE TO DEFENDANT'S MOTION FOR PROTECTIVE ORDER [DE 536]**

*CASE NO:  08-CV-80119-MARRA/JOHNSON*

# EXHIBIT I
# Part 1 of 3

# Visitor Information For Inmate :   JEFF EPSTEIN

02/26/09

Page: 1

| Inmate | Cell | Date | Period | Child | Visitor(s) | Relation | Identification (DL/SSN/Address) | City / Comment |
|--------|------|------|--------|-------|-----------|----------|-------------------------------|----------------|
| EPSTEIN, JEFFREY | TM | 07/03/08 | 2 | 0 | LAWRENCE P VISOSKI J | FRND | 1131 PINE POINT RD WPB, FL | |
| | | | | | IGOR V ZINOVIEV | | 15 KINGLET AVE MARLBORO, NJ | 02-05-60 |
| EPSTEIN, JEFFREY | TM | 07/05/08 | 4 | 0 | LAWRENCE P VISOSKI J | FRND | 1131 PINE POINT RD WPB, FL | |
| | | | | | IGOR V ZINOVIEV | | 15 KINGLET AVE MARLBORO, NJ | 02-05-60 |
| EPSTEIN, JEFFREY | TM | 07/12/08 | 4 | 0 | LAWRENCE P VISOSKI J | FRND | 1131 PINE POINT RD WPB, FL | |
| | | | | | IGOR V ZINOVIEV | | 15 KINGLET AVE MARLBORO, NJ | 02-05-60 |
| EPSTEIN, JEFFREY | TM | 07/12/08 | 4 | 0 | ROGER C SCHANK | FRND | | |
| EPSTEIN, JEFFREY | TM | 07/17/08 | 2 | 0 | IGOR ZINOVIEV | FR | 3784 SE OLD ST.LUCIE BL. STUAR | 03-12-46 |
| | | | | | JEAN RENE | | 15 KINGLET AVE N.J. | 12-12-2007 |
| EPSTEIN, JEFFREY | TM | 07/19/08 | 4 | | LAWRENCE VISOSKI | FR | 358 ELBRIOL WAY PALM BEACH | |
| | | | | | | | PAS | |
| EPSTEIN, JEFFREY | TM | 07/24/08 | 2 | 0 | MARCINKOVA NADIA | | 1131 PINE POINT RD WPB 2-5-60 | |
| | | | | | SARAH L KELLEN | FRND | 301 E 66 ST 8D | 2-21-85 |
| | | | | 0 | MARCINKOVA NADIA | | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 07/26/08 | 2 | | IGOR V ZINOVIEV | | 301 E 56TH ST #14G NEW YORK, N | |
| | | | | | SARAH L KELLEN | FRND | 15 KINGLET AVE MARBORO, NJ | |
| | | | | 0 | MARCINKOVA NADIA | | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 07/31/08 | 2 | | IGOR V ZINOVIEV | | 301 E 56TH ST #14G NEW YORK, N | |
| | | | | | SARAH L KELLEN | FRND | 15 KINGLET AVE MARBORO, NJ | |
| | | | | 0 | MARCINKOVA NADIA | | 301 E 66 ST 8D' NEW YORK, NY | |
| EPSTEIN, JEFFREY | TM | 08/02/08 | 4 | | IGOR V ZINOVIEV | | 301 E 56TH ST #14G NEW YORK, N | |
| | | | | | SARAH L KELLEN | FRND | 15 KINGLET AVE MARBORO, NJ | |
| | | | | 0 | MARCINKOVA NADIA | | 301 E 66 ST 8D' NEW YORK, NY | |
| EPSTEIN, JEFFREY | TM | 08/07/08 | 2 | | IGOR V ZINOVIEV | | 301 E 56TH ST #14G NEW YORK, N | 02-21-85 |
| | | | | | SARAH L KELLEN | FRND | 15 KINGLET AVE MARBORO, NJ | |
| | | | | 0 | MARCINKOVA NADIA | | 301 E 66 ST 8D' NEW YORK, NY | |
| PSTEIN, JEFFREY | TM | 08/09/08 | 4 | | SARAH L KELLEN | | 301 E 56TH ST #14G NEW YORK, N | 02-21-85 |
| | | | | | DOUGLAS A SCHOETTL | FRND | 243 RIVERSIDE DR #1005 NEW YOR | |
| | | | | 0 | MARCINKOVA NADIA | | 301 E 66 ST 8D' NEW YORK, NY | |
| PSTEIN, JEFFREY | TM | 08/14/08 | 1 | | SARAH L KELLEN | FRND | 301 E 56TH ST #14G NEW YORK, N | 02-21-85 |
| | | | | | LAWRENCE P VISOSKI | | 1131 PINE POINT RD WPB, FL | |
| STEIN, JEFFREY | TM | 08/16/08 | 4 | | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | |
| | | | | | IGOR ZINOVIEV | | 15 KINGLET AVE, MARLBORO, NJ | 02-21-85 |
| TEIN, JEFFREY | TM | 08/21/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | |
| | | | | | KELLEN, SARAH | | 301 E 66TH ST 314G/NY/NY | 02-21-85 |
| | | | | | LAWRENCE VISOSKI JR | | 1131 PINE POINT RD/WPB | |
| | | | | | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK. NY | |
| | | | | | KELLEN, SARAH | | 301 E 66TH ST 314G/NY/NY | 02-21-85 |
| | | | | | JEAN LUC BRUNEL | | SAME AS ABOVE | |

# Visitor Information For Inmate : JEFF EPSTEIN

02/26/09.

| Inmate | Cell | Date | Period | Child | Visitor(s) | Relation | Identification (DL/SSN/Address) | City / Comment |
|--------|------|------|--------|-------|------------|----------|-------------------------------|----------------|
| EPSTEIN, JEFFREY | TM | 08/23/08 | 4 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 08/28/08 | 2 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH<br>IGOR ZINOVIEV | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY<br>15 KINGLET AVE/MARLBORO/NJ | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 08/30/08 | 4 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH<br>IGOR ZINOVIEV | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY<br>15 KINGLET AVE/MARLBORO/NJ | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/04/08 | 2 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/06/08 | 3 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH<br>LAWRENCE VISOSKI | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY<br>1131 PINE POINT ROAD | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/06/08 | 4 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH<br>LAWRENCE VISOSKI | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY<br>1131 PINE POINT ROAD  WPB | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/11/08 | 2 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH<br>IGOR ZINOVIEV | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY<br>15 KINGLET AVE MARLBORO,NJ | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/13/08 | 4 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH<br>IGOR ZINOVIEV | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY<br>15 KINGLET AVE MARLBORO,NJ | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/13/08 | 4 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH<br>IGOR ZINOVIEV | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY<br>15 KINGLET AVE MARLBORO,NJ | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/13/08 | 4 | 0 | MARCINKOVA NADIA<br>KELLEN, SARAH<br>IGOR ZINOVIEV | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66TH ST 314G/NY/NY<br>15 KINGLET AVE MARLBORO,NJ | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/18/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/20/08 | 4 | 0 | MARCINKOVA NADIA<br>SARAH KELLEN | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66 ST 314G NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/25/08 | 2 | 0 | MARCINKOVA NADIA<br>SARAH KELLEN<br>DOUGLAS SCHOETTLE | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>301 E 66 ST 314G NEW YORK, NY<br>243 RIVERSIDE DR #1002  NY,NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 09/27/08 | 4 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 10/02/08 | 2 | 0 | MARCINKOVA NADIA<br>SARAH KELLEN | FRND | 301 E 66 ST 8D' NEW YORK, NY<br>SMAE AS ABOVE | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 10/04/08 | 4 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | |

# Visitor Information For Inmate :   JEFF EPSTEIN

02/26/09

| Inmate | Cell | Date | Period | Child Visitor(s) | Relation | Identification (DL/SSN/Address) | City / Comment |
|---|---|---|---|---|---|---|---|
| EPSTEIN, JEFFREY | TM | 10/09/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85 |
| | | | | | KELLEN , SARA | | 301 E 66TH ST APT14G NEW YORK | |
| EPSTEIN, JEFFREY | TM | 10/11/08 | 4 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85 |
| | | | | | KELLEN , SARA | | 301 E 66TH ST APT14G NEW YORK | |
| EPSTEIN, JEFFREY | TM | 10/19/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | |
| | | | | | KELLEN , SARA | | 301 E 66TH ST APT14G NEW YORK | |
| EPSTEIN, JEFFREY | TM | 10/26/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85SPECIAL VISI |
| EPSTEIN, JEFFREY | TM | 10/31/08 | 5 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85SPECIAL VISI |
| EPSTEIN, JEFFREY | TM | 11/02/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85SPECIAL VISI |
| EPSTEIN, JEFFREY | TM | 11/06/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85SPECIAL VISI |
| EPSTEIN, JEFFREY | TM | 11/13/08 | 1 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 11/20/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 11/27/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 12/04/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 12/11/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 12/18/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 12/27/08 | 4 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 12/28/08 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 01/03/09 | 1 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 01/04/09 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 01/10/09 | 4 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 01/11/09 | 2 | 0 | MARCINKOVA NADIA | FRND | 301 E 66 ST 8D' NEW YORK, NY | 02-21-85 |
| EPSTEIN, JEFFREY | TM | 01/17/09 | 4 | 0 | SARAH KELLEN | FRND | 301 E. 66TH ST. APT14G N.Y. | 5-25-79 |
| EPSTEIN, JEFFREY | TM | 01/18/09 | 2 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |
| EPSTEIN, JEFFREY | TM | 01/24/09 | 4 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |
| EPSTEIN, JEFFREY | TM | 01/25/09 | 2 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |
| EPSTEIN, JEFFREY | TM | 01/31/09 | 4 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |
| EPSTEIN, JEFFREY | TM | 02/01/09 | 2 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |
| EPSTEIN, JEFFREY | TM | 02/07/09 | 4 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |
| EPSTEIN, JEFFREY | TM | 02/08/09 | 2 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |
| EPSTEIN, JEFFREY | TM | 02/14/09 | 4 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |
| EPSTEIN, JEFFREY | TM | 02/15/09 | 2 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |
| EPSTEIN, JEFFREY | TM | 02/22/09 | 2 | 0 | NADIA MARCINKOVA | FRND | 301 E. 66TH ST. APT14G N.Y. | 2-21-85 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER  ☒ STOCKADE  *Central Compas*  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 00-30-08 | 1955 | Turner Levine | V-3 | C-dorm (AA) | 2105 |
| 6-30-08 | 2000 | Sherrl, Gail | V1- | T-dorm | 2105 |
| 6-30-08 | 2000 | Donald, Brian | VR-5 | Jk dorm | 2105 |
| 6-30-08 | 2000 | Collins, Linda | V-1 | C-dorm (AA) | 2105 |
| 7-1-08 | 0553 | Wilson, Evelyn (Trinity) | PBSO | Q-Bldg | 1704 |
| 2-1-08 | 0614 | Green, Elizabeth | PBSO | Q-Bldg | 1434 |
| 2-1-08 | 0642 | King, Debbie | PBSO | Drug farm | 1535 |
| 2-1-08 | 0625 | Nest, Michael | PBSO | Drug farm | 1600 |
| 2-1-08 | 0726 | Archie, Troy | PBSO | Drug farm | 1659 |
| 2-1-08 | 0723 | Caitlin, Brohsten | PBSO | Drug farm | 1610 |
| 2-1-08 | 0732 | Gloria Album | PBSO | Drug farm | 1600 |
| 7-1-08 | 0732 | Gary Gibson | PBSO | Drug farm | 1600 |
| 7-1-08 | 0744 | Bulla Adams | PBSO | Drug farm | 1710 |
| 7-1-08 | 0747 | Susan Wilkoff | PBSO | Drug farm | 1600 |
| 7-1-08 | 0219 | John Habicht (Trinity) | PBSO | Drug farm | 1510 |
| 2-1-08 | 0743 | Patrica Eckerman (Trinity) | PBSO | Drug farm | 1600 |
| 7-1-08 | 0755 | Chevelle Hutower SMAP | PBSO | Drug Farm area. | 1710 |
| 7-1-08 | 0809 | Robert Humes- DAF | PBSO | Drug Farm area. | 1650 |
| 7-1-08 | 0810 | Jay Badgett- PBCSB | PBSO | School Calssroom. | 11:32 |
| 7-1-08 | 0850 | Darren Indyke- Attorney | L-3 | I/M: Epstein, Jeffrey (T-Special Mgmt). | 10:47 |
| 7-1-08 | 0853 | Teneela Sprouis- Clerical | PBSO | Blood Drive. | 0954 |
| 7-1-08 | 0855 | Elta Emilcar- Trinity Staff | PBSO | Q-Bldg. | 1740 |
| 7-1-08 | 0907 | Larry Ellis- ESS | PBSO | T-Control | 0930 |
| 7-1-08 | 0935 | Edna Jones- Juvenile Probation Officer | V-3 | I/M: McCoy, Quentyne (M-Dorm). | 0954 |
| 7-1-08 | 0948 | Patrecha Newby- Trinity Staff | PBSO | Q-Bldg. | |
| 7-1-08 | 1120 | Jerry M.Deamid | | | |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☒ STOCKADE  *CENTRAL*   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

*DID NOT LEAVE C-shift*

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 07-1-08 | 1200 | Angeliki Weissinger- SAAP | PBSO | Drug Farm area. | |
| 07-1-08 | 1306 | Joseph Varju- SAAP | PBSO | Drug Farm area. | 1525 |
| 07-1-08 | 1417 | Sarah Korn- DAF | PBSO | Drug Farm area. | 1710 |
| 07-1-08 | 1417 | Jessica Wally- DAF | PBSO | Drug Farm area. | 1710 |
| 07-1-08 | 1445 | Chaplain Bannister- | PBSO | Drug Farm area. | |
| 7-1-08 | 1451 | G. Scott Penney- Public Defender | PBSO | on the compound. | 1541 |
| 7-1-08 | 1506 | Darren Indyke- Attorney | L-4 | IM: Epstein, Jeffrey (T-Special Mgmt). | 1600 |
| 7-1-08 | 1415 | Tein Michael (Attorney) | L-1 | entered to see inmate Epstein Jeffrey "T-special" | 1945 |
| 7-1-08 | 1623 | Lewis Guy | L-2 | "T-special" | 1820 |
| 7-1-08 | 1620 | Thomas Doherty (Facility) | Pbso | on compound to J/k | 1820 |
| 7/1/08 | 1845 | Licata Evan (Clergy) | C-3 | Church Service | 1620 |
| 7/1/08 | 1845 | Parker Deborah | C-4 | Church Services | 1855 |
| 7/1/08 | 1845 | Barr Wallace | C-5 | Church Services | 1855 |
| 7/1/08 | 1855 | Manthey Gabriel | C-5 | B-dorm (bible study) | 1855 |
| 7/1/08 | 2000 | Alexander Stephen | V-3 | T-Special | 2055 |

PALM BEACH COUNTY SHERIFF'S OFFICE
DEPARTMENT OF CORRECTIONS
OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☒ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7-02-08 | 13:23 | Bruce E. Reinhart (Atty) | L-2 | T-Spec (Epstein, J) | 1400 |
| 7-02-08 | 1344 | Ma. Blitzer (medical) | V-1 | Medical | 1650 |
| 7-02-08 | 1318 | Ma. Ciccone (ADC) | V-2 | medical | 1437 |
| 7-02-08 | 1408 | Ms. Wally (DAF) | PBSO | Drug Farm | |
| 7-02-08 | 1408 | Ms. Koch (DAF) | PBSO | Drug Farm | 1652 |
| 7-02-08 | 1408 | Ma. Humes (SAAF) | PBSO | Drug Farm | 1650 |
| 7-02-08 | 1931 | Ma. Shull (Atty) | L-3 | F & G. Deeans | 1652 |
| 7-02-08 | 1432 | Detective Wilson (Delray P.D) | V-3 | C-dorm I/m Schmier, S. | 1500 |
| 7-02-08 | 1508 | Ms. Sanchez (Atty) | L-1 | T-Spec. I/m Epstein, Ji | 1459 |
| 7-02-08 | 1510 | Ma. Lumpkin (T-Netix) | PBSO | SA & SO-Deeans | 1730 |
| 7-2-08 | 1552 | Mr. Tern (Atty) | L-2 | T-Spec. Epstein, I | 1715 |
| 7-2-08 | 1552 | Ma. Lewis (Atty) | L-3 | T-Spec. Epstein, J | 1907 |
| 7-2-08 | 1740 | Mr. Kaye [Subpoena] | V1 | DOC FARM | 1907 |
| 7-2-08 | 1800 | Silver Sprouse (Clergy) | P360 | DOC FARM | 1835 |
| 7-2-08 | 1830 | Jas. Marshall | V1 | DOC FARM | 1905 |
| 7-2-08 | 1830 | Mr. Cohen | V2 | DOC FARM | 2000 |
| 7-2-08 | 1450 | Ms. Pacheco | V4 | DOC FARM | 2000 |
| 7-2-08 | 1950 | Mr. Deges | L1 | DOC FARM | 2205 |
| 7/3/08 | 0045 | Evelyn Willard | PBSO | Trinity - Quebec | 2105 |
| 7/3/08 | 0050 | Curtis Pinkey | PBSO | Trinity - Quebec | 1016 |
| 7/3/08 | 0640 | Dorothy Koni | PBSO | SAINT | 1057 |
| 7/3/08 | 0658 | Jim Sanders | PBSO | Criminal Res. | 1430 |
| 7/3/08 | 0608 | Elizabeth Green | PBSO | Write Stop | 1150 |
| 7/3/08 | 0719 | Arthur Ivory | PBSO | | 1438 |
| 7/3/08 | 0730 | Bronstein Collin | PBSO | S.A.N.R. | |
| 7/3/08 | 0749 | | | | |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☒ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 07-02-08 | 0045 | Evelyn Wilford (Trinity) | PBSO | Q-Bldg. | 1110 |
| 07-02-08 | 0400 | Curtis Pinkney (Trinity) | PBSO | Q-Bldg. | 1330 |
| 07-02-08 | 0624 | Liz Green (Trinity) | PBSO | Q-Bldg. | 1430 |
| 07-02-08 | 0652 | Jeffrey Garcia (Swanson) | PBSO | Canteen | 1212 |
| 07-02-08 | 0652 | Indira Criollo (Swanson) | PBSO | Canteen | 1212 |
| 07-02-08 | 0655 | Latoya Williams (Swanson) | PBSO | Canteen | 1212 |
| 07-02-08 | 0659 | Botzi Cedeno (Swanson) | PBSO | Canteen | 0714 |
| 07-02-08 | 0723 | Arthur Troy (SAAP) | PBSO | Drug Farm | 1602 |
| 07-02-08 | 0725 | Gary Gibson (DATA) | PBSO | Drug Farm | 1602 |
| 07-02-08 | 0730 | Caitlin Bronstein (DAF) | PBSO | Drug Farm | 1605 |
| 07-02-08 | 0735 | Gloria (SAAP) | PBSO | Drug Farm | 1602 |
| 07-02-08 | 0736 | Michael West (SAAP) | PBSO | Drug Farm | 1602 |
| 07-02-08 | 0736 | Terry Greaves (SAAP) | PBSO | Drug Farm | 1127 |
| 07-02-08 | 0744 | Chevelle Hytower (SAAP) | PBSO | Drug Farm | 1708 |
| 07-02-08 | 0744 | Angelika Weissinger (DAF) | PBSO | Drug Farm | 1705 |
| 07-02-08 | 0746 | Patricia Edelman (DAF) | PBSO | Drug Farm | 1555 |
| 07-02-08 | 0800 | Ms. Crowther (Probation) | PBSO | Drug Farm | — |
| 07-02-08 | 0800 | Ms. Abrons (SAAP) | PBSO | Drug Farm | 1730 |
| 07-02-08 | 0816 | Ms. Medina (Atty) | PBSO | A+M Attorney/various Inm's | 921 |
| 07-02-08 | 0855 | Ms. Emilcon (Trinity) | PBSO | Q-Building | 1610 |
| 07-02-08 | 0859 | Ms. Serrano (Atty) | PBSO | I+A-Dorm/various Inm's | 618 |
| 07-02-08 | 0938 | Mr. Butler (State Atty) | W-1 | S A-Dorm Blanco Jr. | 951 |
| 07-02-08 | 0957 | Mr. Tracy (Atty) | PBSO | F-Dorm | 1018 |
| 07-02-08 | 1000 | Ms. Newby (Trinity) | PBSO | G-Building | 1923 |
| 07-02-08 | 1158 | Mr. Natt (Probation) | G-1 | F-Dorm W/Elm Fatheis T | 1201 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☐ STOCKADE   ☑ CENTRAL CONTROL   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 1/3/08 | 0730 | Cheryle Sytsmer | PBSO | SAO | 0928 |
| 2/3/08 | 745 | Darren Andryce | L3 | Public Defender | 9:40 |
| 2/3/08 | 739 | Susan W. Dog | PBSO | Drug Farm | 1440 |
| 2/3/08 | 859 | Gladys Hawthorne (Drug) | VL | Drug Farm | 1139 |
| 1/3/08 | 9:00 | Gail Bremner | V5 | Drug Farm | 1139 |
| 1/3/08 | 9:19 | Lindsay Hanson (PD) | PBSO | L/N | 1410 |
| 1/3/08 | 9:28 | Ade Griffin (PD) | PBSD | Fant dorm | 1021 |
| 1/3/08 | 9:34 | Robert Swisher (Air Freshener) | V3 | All over compound | 1028 |
| 1/03/08 | 1006 | Michael Bishop (Trinity) | PBSO | P. Bldg | 1730 |
| 1/03/08 | 1109 | Steve Hudnser | PBSO | Drug Farm | 1655 |
| 1/03/08 | 1124 | C. Moussally (process server) | V3 | RBD | 1133 |
| 1/03/08 | 1217 | Fisaine J (PD) | PBSO | G.M. Dorm | 1945 |
| 1/03/08 | 1350 | Lopez (SAO) | PBSO | M dorm | 1455 |
| 1/03/08 | 1345 | Susan Hendricks | PBSO | L-Dorm | 449 |
| 1/03/08 | 1345 | Guanzhou Bin | L-1 | L-Dorm | 1419 |
| 1/03/08 | 1406 | Douglas Frew | V4 | B Dorm | 1558 |
| 1/03/08 | 1408 | Pablo Gonzalez | PBSO | Drug Farm | 1558 |
| 1/03/08 | 1408 | Humes Robert | PBSO | Drug Farm | 1655 |
| 1/03/08 | 1408 | Jessica Wally | PBSO | Drug Farm | 1655 |
| 1/03/08 | 1408 | Rich Korn | PBSO | Drug Farm | 1655 |
| 1/03/08 | 1435 | Karen Maharoly Quinlan | V5 | Food drug | 1657 |
| 1/03/08 | 1615 | Joshua Ripley (P.D.) | PBSO | R.B.Dorm / Wingfield David | 1739 |
| 1/03/08 | 1745 | Stephen Alexander (psychology) | PBSO | TSPC/Snyder/Lloyd Andrew | 1915 |
| 1/03/08 | 1910 | John Elliott | V9 | 7 Dorm | 1915 |
| 1/03/08 | 1910 | Brian Edington (AA) | V8 | TI Dorm | 2015 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER  "CENTRAL CONTROL"  ☑ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/3/08 | 1920 | Nicole Khouri | VCL3 | Intake Booking | 1730 |
| 7/3/08 | 1920 | Nicole Dimasi | V714 | Intake Booking | 1930 |
| 7/4/05 | 0845 | Wendy M. Drughouse | P850 | Drug Farm | 1210 |
| 7/4/08 | 0909 | Patrecha Newby- Trinity Staff | PBSO | Q-Bldg. | 1748 |
| 7/4/08 | 0930 | Joann Graham- MSW (Social Worker) | V-9 | I/M's: McCoy (M-Dorm) and Wyche (B-Dorm). | 1108 |
| 7/4/08 | 1007 | Mirlanda Osting- Trinity Staff | PBSO | Q-Bldg. | 1839 |
| 7/4/08 | 1246 | Joseph Pagano- Paralegal | V-4 | I/M: Epstein, Jeffrey (T-Mgmt). | 1510 |
| 7/4/08 | 1940 | Jovanny Arocho (Alumni) | V-11 | DRUG FARM | 2104 |
| 7/4/08 | 1945 | Phillip Stephens (Alumni) | V18 | DRUG FARM | 2104 |
| 7/4/08 | 1945 | Dansby Rashad (Alumni) | V-13 | DRUG FARM | 2104 |
| 7/5/08 | 120 | Curtis Pinkney | PB52 | R-Bldg | 1020 |
| 7/5/08 | 0740 | Sarah Kron | PBSO | Drug Farm | 1120 |
| 7/5/08 | 0857 | Sharon Williams- United Deliverance Min | PBSO | A/B-Dorm. | 0909 |
| 7/5/08 | 0900 | Mirlande Osting- Trinity Staff | PBSO | Q-Bldg. | 1750 |
| 7/5/08 | 0955 | Elta Emilcar- Trinity Staff | PBSO | Q-Bldg. | 1850 |
| 7/5/08 | 1249 | Joseph Pagano- Paralegal | V-17 | I/M: Epstein, Jeffrey (T-Special Mgmt). | 1530 |
| 7/5/08 | 1447 | Sgt. Cook- Deputy Sheriff | PBSO | Visitation area. | |
| 7-5-08 | 1503 | Arnold P. Prosperi- Attorney | L-1 | I/M: Epstein, Jeffrey (T-Special Mgmt). | 1915 |
| 7-5-08 | 1920 | Harris Richard | V-17 | Drug Farm | 2104 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG
" CENTRAL CONTROL "

☐ MAIN DETENTION CENTER   ☒ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 01/06/08 | 01:35 | Evelyn Wilford | PBSO | Trinity Staff - Kitchen | 1003 |
| 01/06/08 | 07:41 | Ms Egelman | PBSO | S.A.P. | 1021 |
| | | | | | 1725 |
| 7/6/08 | 0903 | Mirlande Osting- Trinity Staff | PBSO | Q-Bldg. | |
| 7/6/08 | 0908 | Agent Jones- Deputy Sheriff | PBSO | Adult Cust Office. | 1056 |
| 7/6/08 | 1019 | Elta Emiclar- Trinity Staff | PBSO | Q-Bldg. | 1835 |
| 7/6/08 | 1216 | Joseph Pagano- Paralegal | V-7 | I/M: Epstein, Jeffrey (T-Special Mgmt). | |
| 7/6/08 | 1517 | Guy Lewis- Attorney | L-1 | I/M: Epstein, Jeffrey (T-Special Mgmt). | 1445 |
| 7/6/08 | 1517 | Michael Tein- Attorney | L-2 | I/M: Epstein, Jeffrey (T-Special Mgmt). | 1710 |
| 7-6-08 | 1725 | Dr. Alexander | V-17 | Epstein, Jeffrey (T-Special) | 1710 |
| 7-6-08 | 1813 | Bertschi, Kut Jung | PBSO | SB F-dorm Fuller B | 1840 |
| 7-6-08 | 1952 | Smith James | V-17 | F-dorm MA meeting | 1950 |
| | | | | | 2100 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER ☒ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM

*CENTRAL CONTROL*

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/7/08 | 01:35 | Evelyn Wilford | PBSO | Trinity Staff - Quebec | 1113 |
| 7/7/08 | 06:20 | Elizabeth Green | 1330 | Trinity staff - Quebec | 1431 |
| 7/7/08 | 0645 | D. Diaz | PBSO | Drug Farm | LWT |
| 7/7/08 | 07:15 | Ms. Engleman | PBSO | Drug Farm | 1207/1608 |
| 7/7/08 | 07:25 | Caitlin Bronstein | 1330 | SAAP | 1018 |
| 7/7/08 | 07:28 | Arthur Hoy | PBSO | SAAP | |
| 7/7/08 | 07:29 | Nyke West | PBSO | SAAP | 1023 |
| 7/7/08 | 07:30 | Jim Justin | PBSO | SAAP | |
| 7/7/08 | 07:45 | Chevelle Hofferer | PBSO | SAAP | 1025 |
| 7/7/08 | 0748 | Angelikia Wibssinger-SAAP | PBSO | Drug Farm Area | 1025 |
| 7/7/08 | 0758 | Susan Wilkoff- SAAP | PBSO | Drug Farm area. | 1746 |
| 7/7/08 | 0805 | Jay Badgett- PBCSB | PBSO | School Classroom. | |
| 7/7/08 | 0814 | Terry Graves- SAAP | PBSO | Drug Farm area. | 1157 |
| 7/7/08 | 0826 | John Habicht- Trinity Staff | PBSO | Q-Bldg. | 1136 |
| 7/7/08 | 0847 | Elta Emilcar- Trinity Staff | PBSO | Q-Bldg. | 1516 |
| 7/7/08 | 0859 | Andre Gonzalez- ESS | PBSO | J/K-Dorm to gate #68 buzzer not working | 1116 |
| 7/7/08 | 0859 | Thomas Doherty- ESS | PBSO | "        "        "        "        " | |
| 7/7/08 | 0911 | Patrecha Newby- Trinity Staff | PBSO | Q-Bldg. | 1530 |
| 7/7/08 | 0944 | Rony Noreston- Florida Public Utilites | V-2 | On the compound. | |
| 7/7/08 | 0957 | Mirlande Osting- Trinity Staff | PBSO | Q-Bldg. | 0956 |
| 7/7/08 | 1014 | Jeff Gibson- ESS | PBSO | on the compound. | 1440 |
| 7/7/08 | 1023 | Caitlin Bronstein -DAF | PBSO | Drug Farm area. | |
| 7/7/08 | 1213 | Caitlin Bronstein -DAF | PBSO | Drug Farm area. | 1206 |
| 7/7/08 | 1217 | Patricia Edelman- SAAP | PBSO | Drug Farm area. | 1630 |
| 7/7/08 | 1313 | Darren Indyke- Attorney | L-1 | I/M: Epstein, Jeffrey (T-Special Mgmt). | 1608 |

*The following circled client leave on C-shift*

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG
" CENTRAL  CONTROL "

☐ MAIN DETENTION CENTER   ☒ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 07/08/08 | 1451 | Kenneth Huxhold- SAAP | PBSO | L-Dorm to see inmates. | 15'18 |
| 07/08/08 | 1457 | Darren Indyke- Attorney | L-4 | I/M: Epstein, Jeffrey (T-Special Mgmt). | |
| 07/08/08 | 1500 | Jack Goldberger- Attorney | L-2 | " | 1538 |
| 07/08/08 | 1526 | Guy Lewis - Attorney | L-5 | " | 1745 |
| 07/08/08 | 1526 | Michael Tein- Attorney | L-1 | " | 1745 |
| 7-8-08 | 1615 | Indyke, Darren | L-4 | " | 1745 |
| 7-8-08 | 1620 | Montgomery, Thomas | L-4 | " | 1725 |
| 7-8-08 | 1630 | Allen Annette | V-11 | Drug Farm | 1725 |
| 7-8-08 | 1835 | Glover, Marvin | V-17 | Drug Farm | 2010 |
| 7-8-08 | 1849 | Robert Biguest | C-3 | T-Dorm | 2010 |
| 7-8-08 | 1849 | Deborah Prescott | C-2 | T-Dorm  Clergy Catholic | 2000 |
| 7-8-08 | 1849 | Thomas Taylor | PBSO | T-Dorm  Clergy Catholic | 2010 |
| 7-8-08 | 1849 | Robert Williams | C-4 | C-Dorm  Clergy Catholic | 2010 |
| 7-8-08 | 1849 | Manzell Powell | C-5 | C-Dorm  Clergy Catholic | 2010 |
| 7-8-08 | 1849 | Lazarus Prince | C-6 | V-Building  Clergy | 2000 |
| 7-8-08 | 1849 | Alfred Monroe | C-7 | V-Building  Clergy | 2000 |
| 7-8-08 | 1849 | Cleotha Monroe | C-8 | V-Building  Clergy | 2000 |
| 7-8-08 | 1940 | Manley Michael | V-14 | V-Building  Clergy | 2000 |
| 7-8-08 | 2000 | Burbage, Nelson | V-1 | Intake Booking to serve Eject Dn/ | 1450 |
| | | | | T-dorm | 2105 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG
" CENTRAL CONTROL "

☐ MAIN DETENTION CENTER   ☒ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 07-08-08 | 0124 | Evelyn Wilford (Trinity) | PBSO | Q-Bldg. | 1115 |
| 07-08-08 | 0605 | Liz Green (Trinity) | PBSO | Q-Bldg. | 1423 |
| 07-08-08 | 0730 | Arthur Troy (SAAP) | PBSO | Drug Farm | 15?? |
| 07-08-08 | 0730 | Michael West (SAAP) | PBSO | Drug Farm | 1400 |
| 07-08-08 | 0734 | Timothy Justin (SAAP) | PBSO | Drug Farm | 1717 |
| 07-08-08 | 0734 | Gloria Ahlman (SAAP) | PBSO | Drug Farm | 1701 |
| 07-08-08 | 0742 | Julia Adams (SAAP) | PBSO | Drug Farm | 1758 |
| 07-08-08 | 0744 | Angeliki Weissiager (DAF) | PBSO | Drug Farm | 1723 |
| 07-08-08 | 0753 | Patricia Eldemer (DAF) | PBSO | Drug Farm | 1400 |
| 07-08-08 | 0154 | Susan Wilkoff SAAP | PBSO | Drug Farm area. | 1736 |
| 07-08-08 | 0821 | Jay Badgett- PBCSB Teacher | PBSO | School Classroom. | 1207 |
| 07-08-08 | 0835 | John Habicht- Trinity Staff | PBSO | Q-Bldg. | 1438 |
| 07-08-08 | 0904 | Elta Emilcar- Trinity Staff | PBSO | Q-Bldg. | 1758 |
| 07/08/08 | 1014 | Patrecha Newby- Trinity Staff | PBSO | Q-Bldg. | 1844 |
| 07/08/08 | 1043 | Mr. Harper- ESS | PBSO | Intake Control. | 1100 |
| 07/08/08 | 1137 | Lawrence Change- Deputy | PBSO | line-up room. | 1242 |
| 07/08/08 | 1145 | Pablo Gonzalez- DAF | PBSO | Drug Farm area. | 1505 |
| 07/08/08 | 1201 | Edwin Ferguson- Attorney | L-1 | I/M: Pullens, Cleo (D-Dorm). | 1321 |
| 07/08/08 | 1300 | Joseph Varju- SAAP | PBSO | Drug Farm area. | 1505 |
| 07/08/08 | 1314 | Raul Pozos- Fla Dept of Correction | V-18 | Q-Bldg. | 1546 |
| 07/08/08 | ¥316 | Darren Indyke- Attorney | L-2 | I/M: Epstein, Jeffrey (T-Special Mgmt). | 1404 |
| 07/08/08 | 1328 | G. Scott Penney- Public Defender | PBSO | Various dorms to see inmates. | 1400 |
| 07/08/08 | 1330 | Evelyn Pennington- Public Defender | L-1 | Intake Booking area. | 1537 |
| 07/08/08 | 1407 | Robert Humes- DAF | PBSO | Drug Farm area. | 1537 |
| 07/08/08 | 1413 | Jessica Wally- DAF | PBSO | Drug Farm area. | 1653 |
| 07/08/08 | 1413 | Sarah Korn-DAF | PBSO | | |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☒ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/09/08 | 1213 | Mr. Ingryke (Atty.) | L-4 | T-Spec, F/m Eastern J. | 1342 |
| | 1308 | Eric Jensen (FPL) | N-1 | Various | 1339 |
| | 1314 | Michael Dologina (C.O.) | PJ10 | L-Dorm | 1409 |
| | 1322 | Michael McVan (Investigator) | YL | Various | 1513 |
| | 1337 | Marc Lyons (ATY) | L1 | T-Spec(m) | 1377 |
| | 1337 | Jack Goldberger (Atty) | L2 | T-Jpecs | 1411/1577 |
| | 1340 | Spancon Neelakanta (P.L.) | PJ10 | Various | 1540 |
| | 1342 | Edwin Ferguson (Atty) | L-3 | A-Dorm | 1430 |
| | 1402 | Robert Humes (DAF) | PJ10 | Drug Farm | 1657 |
| | 1412 | Salah Koln (DAF) | PJ10 | Drug Farm | 1657 |
| | 1412 | Jessica Wally (DAF) | PJ10 | Drug Farm | 1657 |
| | 1600 | Mr. Iorydie (PTDY) | L1 | T-Mgt - Eastern | 1810 |
| | 1710 | Sister Brownstein | PJ30 | T/K Dorm Farm | 1940 |
| | 1730 | M.B. Carota | L2 | T-Mgt - Eastern | 1840 |
| | 1730 | Mr. Teid | L3 | T-Spec Eastern | 1940 |
| | 1755 | Mr. Anderson Insome | PJ30 | T/K | 1940 |
| | 1755 | Mr. Vapar Escher | V11 | T/K | 1542 |
| | 1841 | Mr. Coatis (CA | V12 | T-Mgt | 2020 |
| | 1841 | Mr. Shanley (CA | V14 | T-Mgt | 2020 |
| | 1845 | Mrs. Cuivid (CA | V15 | | 2005 |
| | 1841 | Mrs. Scotta (CA | V16 | Drug Farm | 2005 |
| | 1945 | Mr. Alexander (DAF) | V16 | Epstein's Drug F. | 2035 |
| | 1955 | Mr. Herber DAF | V11 | Drug Farm | 2035 |
| | 2354 | Mr. Viriano #5336 | PJ30 | CO2 Dorm - 1/m Gonzalez F | --- |
| | 2354 | Mr. Kline of 5492 | PJ30 | CO2 Dorm - 1/m Gonzalez F | 2103 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER  "☒ CENTRAL CONTROL"  ☒ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 07-10-08 | 12:19 | Chevelle Hytower - SAAP | PBSO | Drug Farm | 1625 |
| 07-10-08 | 12:19 | Patricia Edelman - SAAP | PBSO | Drug Farm | 1522 |
| 7/10/08 | 12:48 | Jeannette Crowder (Probation) | PBJO | Drug Farm | 1527 |
| 7/10/08 | 12:48 | Schoettle Douglas | V1 | T-Special (s/m-Epstein,Jr. Sgt Williams) | 1410 |
| 7/10/08 | 12:48 | Murphy William | V2 | T-Special (s/m-Epstein,Jr. Sgt Williams) | 1410 |
| 7/10/08 | 12:48 | Schnake Roger | V3 | T-Special (s/m-Epstein,Jr. Sgt Williams) | 1410 |
| 7/10/08 | 1347 | Joseph Varsty | PBJO | Drug Farm | 1522 |
| 7/10/08 | 1412 | Sharon Korn (DAF) | PBJO | Drug Farm | 1707 |
| 7/10/08 | 1412 | Jessica Waltz (DAF) | PBJO | Drug Farm | 1707 |
| 7/10/08 | 1490 | Scott Pinney (P.D.) | PBJO | L/M | 1625 |
| 7/10/08 | 1442 | Eunice Bacos (P.D.) | PBJO | L-Dorm | 1814 |
| 7/10/08 | 1454 | Jonathan Kaye (Teacher) | V1 | Lt Jackson | 1631 |
| 7/10/08 | 1505 | Darren Indyke (ATY) | L-1 | T-Special (L/M-Epstein J) | 1700 |
| 7/10/08 | 1529 | Dante Medina | PBJO | Various | 1715 |
| 7/10/08 | 1551 | Aiden Deffraud - Alarm System/11 | PBSO | Rec Custody (Cozy Ditch) | 1605 |
| 7/10/08 | 1509 | Dade Wade Pub Def | L-S | S.B I/M Mobbs | 1629 |
| 7/10/08 | 1601 | Jeff Lehman ATM | L-S | R.A- I/M Jones Jr | 1726 |
| 7/10/08 | 1601 | Mr Grover Terralink | V1 | Drug Farm | 2005 |
| 7/10/08 | 1601 | Ms Allen Teacher | V2 | I/M Farm | 2001 |
| 7/10/08 | 1896 | (Mr Guest) AA | V3 | St Dorm I/M C2576 | 2021 |
| 7/10/08 | 1746 | Mr Foley BBB | V4 | S.A. Dorm | 2021 |
| 7/11/08 | 1952 | Mr Medley PPP | V11 | T-D Dorm | 2103 |
| 7/11/08 | 0735 | Curtis Jenkins | PBSO | Trinity Staff | 2103 |
| 7/11/08 | 0630 | Elizabeth Coffern | PBSO | Trinity Staff | 1033 |
| 7/11/08 | 0710 | Dorothy | PBSO | SAAP | 1429 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG
" CENTRAL CONTROL "

☐ MAIN DETENTION CENTER  ☑ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 7/11/08 | 0718 | Caitlin Bronstein | PBSO | STAFF | 1128 |
| 7/11/08 | 0730 | Tim Austin | PBSO | STAFF | 1508 |
| 7/11/08 | 0740 | Mehyet West | PBSD | Drug Farm | 1731 |
| 7/11/08 | 0750 | Deborah Weissinger, Ang. | PBSO | Drug Farm | 1023 |
| 07/11/08 | 0755 | Susan Wilkoff- SAAP | PBSO | Drug Farm area. | 1158 |
| 07/11/08 | 0759 | Jay Badgett- PBCSB | PBSO | School Classroom. | 1129 |
| 07/11/08 | 0835 | G.Scott Penney- Public Defender | PBSO | various dorms to see inmates. | 0853 |
| 07/11/08 | 0835 | Elizabeth Yermes- Public Defender | PBSO | various dorms to see inmates. | 1037 |
| 07/11/08 | 0840 | John Habicht- Trinity Staff | PBSO | Q-Bldg. | 1359 |
| 07/11/08 | 0845 | Christopher Chien- Fla D O R | V-11 | I/M's: Williams, M (D)and Simpson, Gary (G) | 0922 |
| 07/11/08 | 0904 | Patrecha Newby-Trinity Staff | PBSO | Q-Bldg. | 1759 |
| 07/11/08 | 0915 | Christy Baker- Public Defender | PBSO | various dorms to see inmates. | 1151 |
| 07/11/08 | 0941 | Dean Paquetta- Trinity Staff | PBSO | Q-Bldg. | 1359 |
| 07/11/08 | 0958 | Gloria Alham- SAAP | PBSO | Drug Farm area. | 1522 |
| 07/11/08 | 1004 | Mirlande Osting- Trinity Staff | PBSO | Q-Bldg. | 1244 |
| 07/11/08 | 1021 | Thomas Vranek- ESS | PBSO | G-Dorm | 1150 |
| 07/11/08 | 1113 | Michael West- SAAP | PBSO | Drug Farma area. | 1359 |
| 07/11/08 | 1117 | James Hester- Deputy | PBSO | Line up room. | 1235 |
| 07/11/08 | 1117 | Lawrence Change- Deputy | PBSO | Line up room. | 1235 |
| 07/11/08 | 1136 | Adam Ballou- Deputy | PBSO | Q-Bldg. | 1235 |
| 07/11/08 | 1136 | Val Sherrod- Deputy | PBSO | Q-Bldg. | 1235 |
| 07/11/08 | 1136 | Saida Michel- Deputy | PBSO | Q-Bldg. | 1235 |
| 07/11/08 | 1157 | Marco Lyons- Attorney | L-1 | I/M: Epstein, Jeffrey (T-Special Mgmt) | 1405 |
| 07/11/08 | 1204 | Caitlin Bronstein- DAF | PBSO | Drug Farm area. | |
| 07/11/08 | 1211 | Honray Fairclough- Deputy | PBSO | Line up room | |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG
" CENTRAL CONTROL "

☐ MAIN DETENTION CENTER ☐ STOCKADE ☐ WEST COUNTY DETENTION ☐ CENTRAL CONTROL ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 07/11/08 | 1242 | D/S Maharrey – Deputy | PBSO | Various dorms to see inmates. | |
| 07/11/08 | 1342 | Susan Wilkoff– SAAP | PBSO | Drug Farm area. | |
| 07/11/08 | 1414 | Sarah Korn– DAF | PBSO | Drug Farm area. | |
| 07/11/08 | 1414 | Jessica Wally– DAF | PBSO | Drug Farm area. | |
| 07/11/08 | 1427 | Kenneth Huxhold– SAAP | PBSO | T-Dorm. | |
| 07/11/08 | 1452 | Christopher Chien – FLA DOR | V-11 | I/M: Williams, M (D-Dorm). | 1535 |
| 07/11/08 | 1524 | Jack Goldberger– Attorney | L-5 | I/M: Epstien, Jeffrey (T-Special Mgmt). | 1522 |
| 07/11/08 | 1534 | Jerry Wade– Public Defender | PBSO | Various dorms to see inmates | |
| 7/11/08 | | Prosper Paul Arnold | L-5 | Transport to SCIM Roster | |
| 7/11/08 | | Allen Arnold | V-2 | S/K dorm) | 1931 |
| 7/11/08 | | Carl Paul Clark | V-2 | S/K dorm) | 1931 |
| 7/11/08 | | Glover Marvin | V-4 | S/K dorm) | 1931 |
| 7/11/08 | 2000 | Philip Watson Stephens (Alumni) | V-11 | Drug Farm | |
| 7/11/08 | 2000 | Rogers Roger | V-1 | Drug Farm | |
| 7/11/08 | 2000 | Larkin Kevin | V-2 | Drug Farm | |
| 7/11/08 | 2105 | Bolger, Cody | V-3 | Drug Farm | |
| 7/11/08 | 2105 | Marchette Mark | L-5 | SK dorm (Taussaint Richard) | |
| 7/11/08 | 2105 | Jones, Mark | L-1 | RK dorm (Blanco, Lonnie) | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

" CENTRAL CONTROL "

☐ MAIN DETENTION CENTER  ☒ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 7/2/08 | 604 | Curtis Pinkey/Trinity | PBSO | Qtees | 1046 |
| 7/12/08 | 0720 | Robert Kumz/Stk | PBSo | Life Skills | 1112 |
| 07/12/08 | 0819 | Julia Adams- SAAP | PBSO | Drug Farm area. | 120 |
| 07/12/08 | 0903 | Mirlande Osting- Trinity Staff | PBSO | Q-Bldg. | 1115 |
| 07/12/08 | 0903 | Linda Leary- United Deliverance Ministry | PBSO | Various dorm to see inmates. | |
| 07/12/08 | 1002 | Elta Emilcar- TRINITY STAFF | PBSO | Q- Bldg. | 0929 |
| 07/12/08 | 1231 | Angeliki Weissenger - SAAP | PBSO | Drug Farm area. | 1200 |
| 07-12-08 | 1313 | joseph pagano | atty | epstein jeffrey T-SPL | 1239 |
| 7-12-08 | 2000 | Harris Richard    (AA) | WH | Drug Farm | 148 |
| | | | | | 2108 |

Case 9:08-cv-80119-KAM   Document 86-17   Entered on FLSD Docket 05/01/2010   Page 20 of 52

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG
### " CENTRAL CONTROL "

☐ MAIN DETENTION CENTER  ☒ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 07/13/08 | 0140 | Eveelyn Wilford- Trinity Staff | PBSO | Q-Bldg. | 1000 |
| 07/13/08 | 0750 | Angeliki Weissenger- SAAP | PBSO | Drug Farm area. | 1640 |
| 07/13/08 | 0903 | Mirlande Osting- Trinity Staff | PBSO | Q-Bldg. | 1810 |
| 07/13/08 | 1033 | Elta Emilcar- Trinity Staff | PBSO | Q-Bldg. | 1912 |
| 07/13/08 | 1249 | Joseph Pagano- Para Legal | L4 | T-Special | 1527 |
| 07/13/08 | 1339 | Laura Fagley- DOC Probation Officer | V-19 | I/M: Brown, Robert (F-Dorm). | 1440 |
| 07/13/08 | 1408 | Josie James- Public Defender | PBSO | I/M's: Josey, James (A-Dorm)/Wright, C (F-Dorm).1509 |  |
| 07/13/08 | 1514 | Michael Tein-Attorney | L-2 | I/M: Espstein, Jeffrey (T-Special). | 1710 |
| 7/12/08 | 1715 | Prosper Paul Arnold | L-4 | T-Special to see inmate Espten | 1810 |
| 7/13/08 | 1953 | Blanchau Adam (AA) |  | T-dorm for meeting | 2105 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |



# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG
" CENTRAL CONTROL "

☐ MAIN DETENTION CENTER ☐ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/14/08 | 1:15 | Evelyn Wilford | PBSO | Trinity Staff-Quebec | 1023 |
| 7/14/08 | 5:39 | Ms Paquette | PBSO | Food services | 1314 |
| 7/14/08 | 0638 | Elizabeth Green | PBSO | Trinity Staff - Quebec | 1420 |
| 7/14/08 | 0750 | Geoffory Hen | PBSO | SAAP | 1047 |
| 7/14/08 | 0715 | Jim Justin | PBSO | SAAP | 1020 |
| 7/14/08 | 07:36 | Gary Gibbons | PBSO | SAAP | 1000 |
| 7/14/08 | 0738 | Michael West | PBSO | SAAP | 1040 |
| 7/14/08 | 0742 | Julia Adams | PBSO | SAAP | 1759 |
| 7/14/08 | 0745 | Susan Wilkes- SAAP | PBSO | SAAP | |
| 07/14/08 | 0744 | Angelikia Weissenger- SAAP | PBSO | | |
| 07/14/08 | 0752 | Patricia Edelman- SAAP | PBSO | Drug Farm area. | NC15 |
| 07/14/08 | 0759 | Terry Graves- SAAP | PBSO | Drug Farm area. | 1415 |
| 07/14/08 | 0802 | John Habicht-Trinity Staff | PBSO | Drug Farm area. | 1124 |
| 07/14/08 | 0814 | Jay Badgett- PBCSB | PBSO | Q-Bldg. | 1447 |
| 07/14/08 | 0852 | Patrecha Newby- Trinity Staff | PBSO | Calssroon Teacher. | 1130 |
| 07/14/08 | 0852 | Elta Emilcar- Trinity Staff | PBSO | Q-Bldg. | 1149 |
| 07/14/08 | 0938 | Chaplain Bannister - Chap. | PBSO | Q-Bldg. | 1102 |
| 07/14/08 | 0954 | Mirlande Osting- Trinity Staff | PBSO | Various Dorms to see inmates. | 1030 |
| 07/14/08 | 0958 | Gloria Alahan- SAAP | PBSO | Q-Bldg. | 1850 |
| 07/14/08 | 1149 | Egerty Pierre-Louis ( Interview) | V-4 | Nurse Whitten in medical. | 1610 |
| 07/14/08 | 1220 | Indyke , Darren - Attorney | L-1 | I/M: Epstein, Jeffrey (T-Special Mgmt). | 1318 |
| 07/14/08 | 1252 | Caitlin Bronstein- DAF | PBSO | Drug Farm area. | 1447 |
| 07/14/08 | 0746 | Joseph Varju- SAAP | PBSO | Drug Farm area. | 1149 |
| 07/14/08 | 1409 | Robert Humes- DAF | PBSO | Drug Farm area. | |
| 07/14/08 | 1542 | Jack Goldberger- Attorney | L-1 | I/M: Epstein, Jeffrey (T-Special). | 1454 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER  ☐ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 7-14-08 | 1030 | Alexander Stephen (Dr.) | V- | "special to see im Epstein" | 1815 |
| 7-14-08 | 1730 | Quinn Sean (paralegal) | L-4 | "Diamond" "Rubio Keith" | 1750 |
| 7-14-08 | 1715 | Louise Thomas (bible study) | P850 | Drug Farm | 1939 |
| 7-14-08 | 1715 | Price Angel (bible study) | P857 | Drug Farm | 1939 |
| 7-14-08 | 1845 | McCray Herman (clergy) | C-7 | Church services | 2000 |
| 7-14-08 | 1845 | Williams Heike (clergy) | C-8 | Church services | 2000 |
| 7-14-08 | 1855 | Smith Rene (AA) | V-4 | RM meeting (C-dorm) | 2002 |
| 7-14-08 | 1905 | Blanchett Lawrence (clergy) | C2 | Church services | 2000 |
| 7-14-08 | 1930 | Hall Genevieve (Attorney) | L-4 | SA-dorm Ryan Brooks | 2020 |
| 7-14-08 | 1950 | Turney Lynne (AA) | V-1 | C-dorm (meeting) | 2103 |
| 7-14-08 | 1950 | Salazar Gerald (AA) | V-14 | Drug Farm (meeting) | 2103 |
| 7-14-08 | 2003 | Collins Hilda (AA) | V-11 | C-dorm (meeting) | 2103 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☑ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7-15-08 | 1247 | Attorney Sheldon W. Engler | C-2 | T-special inmate Epstein, Jeffrey | 1257 |
| 7-15-08 | 1247 | Stacy Arbis (flora Legal) | C-4 | T-special inmate Epstein, Jeffrey | 172 |
| 7-15-08 | 1251 | Joseph Vargis | PBSO | Drug Farm | 1542 |
| 7-15-08 | 1316 | P.O. L. Scott Penny | PBSO | Various dorm | 1400 |
| 7-15-08 | 1332 | Leonard Saddler (Raw-Trial) | PBSO | Bangley, Ricardo (A-dorm) | 1343 |
| 7-15-08 | 1352 | Attorney Peter J. Mettler | C-1 | Alvarez, Cristobal (RA) | 1458 |
| 7-15-08 | 1352 | Sergio Cerone (Categrity) | V-3 | Alvarez, Cristobal (AS) | 1458 |
| 7-15-08 | 1358 | Attorney Simcha Rabin Cschin | C-2 | Giombilis, Tarnu (A-dorm) | 1424 |
| 7-15-08 | 1401 | Sarah Kern - DAF | PBSO | Drug Farm | 1454 |
| 7-15-08 | 1404 | Jessica Weddly - DAF | PBSO | Drug Farm | 1451 |
| 7-15-08 | 1405 | Robert Thomas - SOAP | PBSO | Drug Farm | 1457 |
| 7-15-08 | 1406 | Evelyn Bannister | PBSO | corporael | 1512 |
| 7-15-08 | 1409 | Denise K. Indyke (Attorney) | C-5 | Epstein, Jeffrey (T-special) | 1453 |
| 7-15-08 | 1532 | Attorney Ryan W. Richter | C-1 | Inmate Westrubie | 1700 |
| 7-15-08 | 1621 | Attorney Minaesua Samuel | L-7 | Re-dam to see inmate Scarlett, Cecilio | 1450 |
| 7-15-08 | | Atlanta Chapelle | PBSO | not signed in on log | 1045 |
| 7-15-08 | 1865 | Thomas Lawlor (bible study) | PBSO | C-dorm (clergy) | 2105 |
| 7-15-08 | 1855 | Manthey Gabriel (bible study) | G-1 | R-dorm (clergy) | 2105 |
| 7-15-08 | 1955 | Burbaugh Nelson | V-1 | F-dorm (AA) | 2112 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER ☑ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM

*Central*

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 7.15.08 | 0114 | Evelyn Wilford - Trinity | PBSO | Kitchen | 1131 |
| 7.15.08 | 0630 | Curtis Pinkney - Trinity | ASSO | Kitchen | 1324 |
| 7.15.08 | 0725 | Caitlin Bronstein (SAAP) | PBSO | Drug Farm | 1134 |
| 7.15.08 | 0729 | Timothy Justin (SAAP) | PBSO | Drug Farm | 1407 |
| 7.15.08 | 0709 | Grazy Gibson (SAAP) | PBSO | Drug Farm | 1409 |
| 7.15.08 | 0734 | Julia Adam (SAAP) | PBSO | Drug Farm | 1152 |
| 7.15.08 | 0736 | Angelle Wessewich (SAAP) | PBSO | Drug Farm | 1442 |
| 7.15.08 | 0736 | Gloria Almanza (SAAP) | PBSO | Drug Farm | 1735 |
| 7.15.08 | 0738 | Michael West (SAAP) | PBSO | Drug Farm | 1230 |
| 7.15.08 | 0044 | Patricia Eldemm (SAAP) | PBSO | Drug Farm | 1406 |
| 7.15.08 | 0755 | Jay Badgett Adult Ed. | PBSO | Classroom | 1107 |
| 7.15.08 | 0758 | Leonardo Tabiola Public Def | PBSO | M-Dorm Banne Kristopre | 855 |
| 7.15.08 | 0800 | John Itabicat - Pahay | PBSO | M-Dorm | 12:37 |
| 7.15.08 | 0802 | Marine Jean - Babnins (public of | PBS | B-Dorm Domingz, Fernando | 0850 |
| 7.15.08 | 0813 | Mr. Fils-Aime (Atty) | PBSO | F & A. Byrns / Various I/m's | 05:32 |
| 7.15.08 | 0812 | Ms. Emilcar (Trinity) | PBSO | S. 04.31.11y | 1710 |
| 7.15.08 | 0412 | Charles Wendy (Attorney) | B-1 | Javante Henry Antropoy (SB) | 0934 |
| 7.15.08 | 0524 | Walter Mason (P.D.) | PBSO | M-Dorm Flore Claude Julien | 0936 |
| 7.15.08 | 0520 | Fernette Crowder (Probation officer) | PBSO | Day Farm | 1144 |
| 7.15.08 | 0452 | Susan Willoetf | PBSO | Way Farm | 1715 |
| 7.15.08 | 0958 | Patrysha Newby (Trinity) | PBSO | R-blog | 1905 |
| 7.15.08 | 1100 | Thomas Sugar (Trinity) | PBSO | R-blog | 1438 |
| 7.15.08 | 1138 | Michael R. Trio (Attorney) | L-1 | Elm Cottage Stickney (T-9seen) | 1635 |
| 7.15.08 | 1151 | Caitlin Bronstein (SAAP) | PBSO | Day Farm | 1401 |
| 7.15.08 | 1155 | Noble Parsons P.D. | PBSO | Marcus Moises | 1247 |

ESP
Extra Sensory
Paralegal
legaleagleinc.c...



# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER  ☒ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 07/16/08 | 01:50 | Evelyn Wilford | PB60 | Q-SEC | 1318 |
| 07/16/08 | 5:39 | Dana Paquette | PB50 | Q Sec | 1318 |
| 07/16/08 | 6:03 | Curtis Pikrdey | PB50 | Q Sec | 1233 |
| 07/16/08 | 6:55 | L Williams | PB50 | Q Sec | 0935 |
| 07/16/08 | 10:55 | S. Bailbs | PB50 | Swanson | 1122 |
| 07/16/08 | 10:55 | B. Cedeno | PB50 | Swanson | 1122 |
| 07/16/08 | 7:30 | Catelin Baocerio | PB50 | Swanson | 1122 |
| 07/16/08 | 7:30 | Timothy Wisting | PB50 | DAF | 1600 |
| 07/16/08 | 7:37 | S. Wilkoff | R150 | SAPP | 1741 |
| 07/16/08 | 7:37 | Mrs West | PB50 | SAAC | 1741 |
| 7/16/08 | 7:37 | Mr Groves | PB50 | SAPP | 1600 |
| 7/16/08 | 7:38 | Cathy Tomes | PB50 | SAAP | 1115 |
| 7/16/08 | 7:40 | S Habicht | PB50 | SAAP | 1200 |
| 7/16/08 | 7:37 | Mrs Adams | PB50 | Trinity | 1436 |
| 7/16/08 | 5:53 | Angelio Weturner | PB50 | SAPP | 1741 |
| 7/16/08 | 5:56 | Joy Badcett (Teacher) | PB50 | Drug Farm | 1255 |
| 7/16/08 | 08:14 | Marc Stern (Dentist) | PB50 | Classroom | 1136 |
| 7/16/08 | 09:35 | Dante Medina (I.D. | V1 | Med (A) | 1254 |
| 7/16/08 | 08:50 | Nicole Buddie Diaz | PB50 | F-Dorm | 0850 |
| 7/16/08 | 08:53 | Eita Emiccar (Trinity) | PB50 | Drug Farm | — |
| 7/16/08 | 09:00 | Joey Barlow (Trinity) | V2 | Q-Bldg | 1725 |
| 7/16/08 | 10:09 | DR Cepicowski (Mynolubut) | V3 | Q-Blog | 1049 |
| 7/16/08 | 12:04 | Gresey Allan | L-1 | F-Dorm | 1135 |
| 7/16/08 | 12:06 | Story Cowies (Paralegal) | L-2 | SA Dorm | 1241 |
| 7/16/08 | 12:11 | Dan Fnoyke (Atty) | L3 | T-Sec (Center J) | 1411 |
| 7/16/08 | 12:11 | Adam Langalo (P.A | | T-Sec (Center J) | 1316 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☑ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/16/08 | 1327 | ANTHONY RYAN (ATTY) | L4 | G/N - DORM | 1316 |
| 7/16/08 | 1239 | JOSEPH VASOU (DAF) | PB10 | DRUG FARM | 1833 |
| 7/16/08 | 1246 | PATRICIA EDELMAN (DAF) | PB10 | DRUG FARM | |
| 7/16/08 | 1256 | NICOLE DIMASI (INVESTIGATOR) | V3 | C-DORM | 1325 |
| 7/16/08 | 1334 | FLYNN BERTISCH (ATTY) | L1 | D-DORM | 1439 |
| 7/16/08 | 1341 | DAN INDYKE (ATTY) | L3 | T-SPECIAL (ERTUEN'S) | 1425 |
| 7/16/08 | 1405 | ROBERT HUMES (DAF) | PB10 | DRUG FARM | 1655 |
| 7/16/08 | 1405 | JESSICA WALLY (DAF) | PB10 | DRUG FARM | 1700 |
| 7/16/08 | 1414 | SARAH KORN (DAF) | PB10 | DRUG FARM | 1700 |
| 7/16/08 | 1430 | DAN INDYKE (ATTY) | L-1 | T-SPECIAL (ERTUEN) | 1655 |
| 7/16/08 | 1450 | JACK GOLDBERGER (ATTY) | L2 | T-SPECIAL (ERTUEN) | 1552 |
| 7/16/08 | 1520 | JERRY WADE (ATTD.) | PB10 | VARIOUS | 1600 |
| 7/16/08 | 1539 | EDWIN BEZARES (MAXDAVIS) | V1 | INTAKE BOOKING | 1547 |
| 7/16/08 | 1607 | MR CROWLEY  ATTY | L2 | MAN LEGA - EASTON | 1746 |
| 7/16/08 | 1625 | MR SKITER  ATTY | L3 | INTAKE 1PM - SG | 1755 |
| 7/16/08 | 1820 | MR ANDERSON  INFORM | V1 | DRUG FARM | 1533 |
| 7/16/08 | 1800 | MR MAYA - INFORM | V2 | DRUG FARM | 1533 |
| 7/16/08 | 1900 | MS COMM  RT | V3 | DRUG FARM | 2006 |
| 7/16/08 | 1900 | MS SWART2  MA | V4 | DRUG FARM | 2006 |
| 7/16/08 | 2000 | MR DECOATCH  ATT | V1 | DRUG FARM | 2105 |
| 7/16/08 | 2000 | MR REYES  ATT | V1 | DRUG FARM | 2105 |
| 7/16/08 | 2011 | MS ANTON  ATT | V2 | DRUG FARM | 2225 |
| 7/17/08 | 0155 | Evelyn Wexford | PB10 | Trinity Staff - QBees | 2035 |
| 2/17/08 | 0425 | Cristie Pinkney | PB10 | Trinity Staff - QBees | 1130 |
| 7/17/08 | 0552 | Elizabeth Squite | PB10 | Trinity Staff - QBees | 1131 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG
" CENTRAL CONTROL "

☐ MAIN DETENTION CENTER ☒ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 07/18/08 | 0944 | Michaelanne Marie- State of Fla. | V-11 | I/m's: Campbell/Baptiste/Fedle/O'Connor/Thelemaque=104! | 1217 |
| 07/18/08 | 1153 | Deputy Maharrey- Deputy | PBSO | ON the compound. | |
| 07/18/08 | 1155 | Mirlande Osting- Trinity Staff | PBSO | Q-Bldg. | |
| 07/18/08 | 1200 | Story Cowles- ParaLegal | PBSO | | 1354 |
| 07/18/08 | 1218 | Jeffrey Ivory- Pre-Trial Services | L-1 | I/M: Esptein, Jeffrey (T-Special). | 1257 |
| 07/18/08 | 1257 | Julia Adams- SAAP | PBSO | RA-Dorm to see inmates | 1712 |
| 07/18/08 | 1305 | Susan Wilkoff- SAAP | PBSO | Drug Farm area. | 1717 |
| 07/18/08 | 1300 | Pablo Gonzales- DAF | PBSO | Drug Farm area. | 1402 |
| 07/18/08 | 1308 | Patricia Edelman- SAAP | PBSO | Drug Farm area. | 1603 |
| 07/18/08 | 1308 | Chevelle Hytower- SAAP | PBSO | Drug Farm area. | 1708 |
| 07-18-08 | 1309 | Jospeh Varju- SAAP | PBSO | Drug Farm area. | 1554 |
| 07-18-08 | 1318 | sarah korn | pbso | drug farm area . | 1702 |
| 07-18-08 | 1350 | scott penny | pbso | f-dorm r-dorm and s-dorm. | 1446 |
| 07/18/08 | 1345 | Timothy Justin- SAAP | PBSO | Drug Farm area. | 1633 |
| 07/18/08 | 1400 | Jessica Wally- DAF | PBSO | Drug Farm area. | 1702 |
| 07/18/08 | 1427 | Rebecca Thomann- DOC | V-11 | I/M: Trejo, Frank (SA18). | 1448 |
| 07/18/08 | 1427 | Tequllia Jones- DOC | V-5 | I/M: Trejo, Frank (SA18). | 1448 |
| 07/18/08 | 1439 | Caitlin Bronstein- DAF | PBSO | Drug Farm area. | |
| 07/18/08 | 1527 | Jack Goldberger- Attorney | L_2 | I/M: Epstein, Jeffrey ( T-Special). | 1622 |
| 7-18-08 | 1605 | Criss snow (DNA) | L-1 | T-special to see inmate Epstein | 1623 |
| 7-18-08 | 1815 | Gelford J (GEO) | V-3 | Drug farm | 1757 |
| 7-18-08 | 1915 | Glover (GEO) | V-4 | Drug farm | 1836 |
| 7-18-08 | 1815 | Prosper, Arnold Paul (Att) | L-1 | T-special to see inmate Epstein | 1836 |
| 7-18-08 | 2000 | Fritz Marlyn (Alumni AA) | V-4 | Drug Farm | 906 |
| 7-18-08 | 2000 | Stephens Phillip (Alumni AA) | V-5 | Drug Farm | 2109 |
| 7-18-08 | 2000 | | | Drug farm | |

E.S.P. Extra Sensory Paralegal legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☐ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 7/1/08 | 01:46 | Evelyn Wilford | PBSO | Trinity Staff - Weber | 03:35 |
| 7/1/08 | 03:25 | Curtis Parker | PBSO | Trinity Staff - Weber | 1015 |
| 7/1/08 | 0749 | Robert Hughes | PBSO | Drug Farm | 1340 |
| 7/1/08 | 906 | Milton Astred | PBSO | Q-Building | 1730 |
| 7/1/08 | 0935 | Stacy Conrad | VS | G-Dorm | 0947 |
| 7/1/08 | 1005 | Eddy Emilien | PBSO | Q-Building | 1255 |
| 7/1/08 | 1125 | Julia Adams | PBSO | Drug Farm | 1015 |
| 7/1/08 | 1143 | Guy Lewis (PD) | CJ | I-Dorm | 1500 |
| 7/1/08 | 1159 | Michael Tein | VS | I-Dorm | 1500 |
| 7/1/09 | 1820 | Joseph Pagano | I-1 | Mom to see inmate | 1937 |
| | | Stacy Cowles | | | |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

PALM BEACH COUNTY SHERIFF'S OFFICE
DEPARTMENT OF CORRECTIONS
OFFICIAL VISITOR LOG

Central (Control)

☐ MAIN DETENTION CENTER   ☑ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 7/30/08 | 0708 | Miranda Astivi | PBSO | G-Building | 1715 |
| 7/30/08 | 917 | Stacy Cowles | LT | T-Dorm | 1000 |
| 7/30/08 | 1000 | Stephen McCarley (Dr.) | VI | T-Dorm | 1006 |
| 7/30/08 | 1036 | Ellen Emileen | PBSO | G-Building | 1044 |
| 7/30/08 | 1105 | Stacy Cowles | PBSO | T-Special | 1522 |
| 7/30/08 | 1315 | Joshua Pagano | 53 | T-Special | 1442 |
| 7/30/08 | 1354 | Paul Goldberger | 19 | T-Special | 1754 |
| 7-20-08 | 1820 | Josie-Rene Jimica | L1 | A-Dorm | 1533 |
| 7-20-08 | 1949 | Dawes, Stacy Smith James | VI | T-Special to see Inmate Epstein 2008 T-dorm to conduct meeting | 2101 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☐ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 1/21/08 | 0132 | Evelyn Wigfield | PBSO | Trinity Staff - Oseley | 0855 |
| 1/24/08 | 0100 | Pastor RV | Witnies | (visit w/inmate) | 1501 |
| 1/24/08 | 0712 | Jim Just | PBSO | Staff | 1030 |
| 1/24/08 | 0811 | J. Patrick | PBSO | Staff - Oseley | 1415 |
| 1/21/08 | 0730 | Epiphany Crosby | PBSO | Drug Farm - Oseley | 1410 |
| 1/21/08 | 0831 | Arthur Roy | PBSO | Bush | |
| 1/21/08 | 0728 | Caitlin Brodie | PBSO | Staff | 1200 |
| 1/21/08 | 0728 | Grace Mr. | PBSO | SAAP | 1600 |
| 1/21/08 | 0738 | West Mike | PBSO | SAAP | 1718 |
| 1/21/08 | 0757 | Pat Ellerman | PBSO | SAAP | 0735 |
| 1/27/08 | 0816 | Susan Wickham | PBSO | Staff | 1700 |
| 1/31/08 | 0832 | Natalie - Kain Baptiste | PBSO | CM - Davis | 1800 |
| | | Camille Mitchell | PBSO | Drug Farm | 1530 |
| | | Kathleen W. Murphy | PBSO | Drug Farm | 1100 |
| | | Christopher McFadden | U/I | Counseling (Africans) | 1430 |
| | 1345 | Sally Giddings | U/I | I-Placed | 1447 |
| | | Dorothy Logan (PD) | U/I | I-Placed | |
| | 0404 | Reverend Willis | PBSO | PH Dorm | 1430 |
| | | Robert - Hines | PBSO | Drug Farm | 1055 |
| | | Jessica Moffatt | PBSO | Drug Farm | 1702 |
| 1/21/08 | 1053 | Mariel Bartlett (PD) | U/I | System | 1510 |
| 1/21/08 | 1034 | McArvie McMillan (Thus) | V/3 | Intake | 1456 |
| 7/21/08 | 1800 | Alexander Stokes (DR) | U/II | I-Placed - to see Epstein | 1800 |
| 7/21/08 | | Green Peter (EM) | PBSO | I-Dorm - to fix pipes | 1450 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG
"CENTRAL CONTROL"

☐ MAIN DETENTION CENTER ☐ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7-21-08 | 1900 | Dunn Michael (bible study) | V-2 | Drug Farm | 1927 |
| 7-21-08 | 1820 | Alexander Stephen (DF) | V-1 | F-Special | 1938 |
| 7-21-08 | 1850 | Claire Lurline (Clergy) | C-3 | Clergy "Church serv." | 2005 |
| 7-21-08 | 1854 | Clarke Osmund (Clergy) | C-4 | Clergy "Church serv." | 2002 |
| 7-21-08 | 1855 | Karpinski Chris (detective) | PBSO | Intake Parking to see inmate Tanaska "No" | 1941 |
| 7-21-08 | 1900 | Sweeney Scotty (AA number) | V-11 | C-dorm | 2014 |
| 7-21-08 | 1930 | Cowles Stacey (Rev.) | C-1 | F-Special to see Epstein | 2050 |
| 7-21-08 | 2002 | Shearin Eric | V-13 | Drug Farm | 3:06 |
| 7-21-08 | 2005 | Dimuko Brian | V-12 | C-dorm | 2:05 |
| 7-22-08 | 0140 | Evelyn Witthoel (Trinity staff) | PBSO | B-bldg | 1205 |
| 7-22-08 | 0618 | Elizabeth Green | PBSO | B-Bldg | 1428 |
| 7-22-08 | 0653 | Deborah King | PBSO | Drug Farm | 1419 |
| 7-22-08 | 0212 | Arthie Troy | PBSO | Drug Farm | 1414 |
| 7-22-08 | 0230 | Timothy Custin | PBSO | Drug Farm | 1206 |
| 7-22-08 | 0234 | Caitlin Bernstein | PBSO | Drug Farm | 1417 |
| 7-22-08 | 0238 | Angelia Weissinger | PBSO | Drug Farm | 1430 |
| 7-22-08 | 0238 | Chevelle Hybower | PBSO | Drug Farm | 1733 |
| 7-22-08 | 0238 | Gina Gibson | PBSO | Drug Farm | 1650 |
| 7/22/08 | 0750 | Michael West- SAAP | PBSO | Drug Farm area. | 1135 |
| 07/22/08 | 0807 | Susan Wilkoff-SAAP | PBSO | Drug Farm area. | 1113 |
| 07/22/08 | 0814 | Jay Badgett- PBCSB | PBSO | School Classroom | 1210 |
| 07/22/08 | 0817 | Patricia Edelman- SAAP | PBSO | Drug Farm area. | 1604 |
| 07/22/08 | 0858 | Elta Emilcar- Trinity Staff | PBSO | Q-Bldg. | 1753 |
| 07/22/08 | 0907 | Kay Oglesby- Public Defender | PBSO | C-Dorm and G/H-Dorm. | 1435 |
| 07/22/08 | 0911 | John Habicht- Trinity Staff | PBSO | Q-Bldg. | 1607 |



E.S.P.
Extra Sensory Paralegal
legaleaglesinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER  ☒ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

" CENTRAL CONTROL "

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 07/22/08 | 0950 | Yvette Farnsworth- Public Defender | PBSO | Various Dorms to see i/m. | 1019 |
| 07/22/08 | 1017 | Patrecha Newby- Trinity Staff | PBSO | | 1913 |
| 07/22/08 | 1028 | Genevieve Hall- Attorney | PBSO | Q-Bldg. | |
| 07/22/08 | 1046 | Christopher Middlebrooks- Alexxon | L-4 | I/M's: Pierre, W (A-Dorm) Brools, R (SA09) | 1114 |
| 07/22/08 | 1123 | Jeff Gibson- ESS | V-3 | on the compound reset mouse traps | 1545 |
| 07/22/08 | 1123 | Michael McLaughan- ESS | PBSO | On the compound to repair gate #16. | 1307 |
| 07/22/08 | 1138 | Michael West- SAAP | PBSO | On the compound to repair gate #16. | 1307 |
| 07/22/08 | 1219 | Story Cowles- Paralegal | PBSO | Drug Farm area. | 1550 |
| 07/22/08 | 1220 | Jack Goldberger- Attorney | L-2 | I/M: Epstein, Jeffrey (T-Special). | 1320 |
| 07/22/08 | 1220 | Robert Critton- Attorney | L-1 | I/M: Epstein, Jeffrey (T-Special). | 1358 |
| 07/22/08 | 1242 | Darren Indyke- Attorney | L-4 | I/M: Epstein, Jeffrey (T-Special). | 1320 |
| 07/22/08 | 1308 | Joseph Varju- SAAP | L-3 | I/M: Epstein, Jeffrey (T-Special). | 1532 |
| 07/22/08 | 1328 | Matthew Covil- D.O.C. | PBSO | Drug Farm area. | 1528 |
| 07/22/08 | 1335 | Chaplain Bannister- Chaplain | V-5 | I/M: McCoy, Quentyne (M-Dorm) | 1425 |
| 07/22/08 | 1402 | Sarah Korn- DAF | PBSO | On the compound. | 1547 |
| 07/22/08 | 1404 | Jessica Wally- DAF | PBSO | Drug Farm area. | 1701 |
| 07/22/08 | 1404 | Robert Humes- DAF | PBSO | Drug Farm area. | 1703 |
| 07/22/08 | 1422 | Jason Siegel- Attorney | PBSO | Drug Farm area. | 1701 |
| 07/22/08 | 1423 | G. Scott Penney- Public Defender | L-1 | I/M: Campbell,Lemorris (M-Dorm). | 1630 |
| 07/22/08 | 1432 | Trevor Sutar- Attorney | PBSO | Various Dorms to see inmates. | 1420 |
| 07/22/08 | 1449 | Leonardo Tabordo- Public Defender | L-5 | I/M's: Gaines, Brandon (D-Dorm)/Blue, Macio (A-Dorm) | 1509 |
| 07/22/08 | 1449 | Adam Langino- Public Defender | PBSO | I/M's: Quinn, Leon (T-M) and Freeman, Randy (M-Dorm) | 1600 |
| 07/22/08 | 1457 | Kay Oglesby- Public Defender | PBSO | I/M: Salazar, Miquel (RA05). | 1703 |
| 07/22/08 | 1501 | Timothy Justin- SAAP | PBSO | G/H-Dorm. | 1527 |
| 7/22/08 | 1610 | Wayne Dauer (A11) | L-7 | Drug Farm area. T-special to see inmate Epstein | 1720 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER ☑ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM

"Central Control"

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 07/23/08 | 1:00 | Evelyn Wilford / Trinity | PSU | Chase | 949 |
| 7/23/08 | 04/10 | Carla Pinkney / Trinity | PBSU | Chase | 1449 |
| 7/23/08 | 07:00 | John Habick / Trinity | PBSU | Chase | 926 |
| 7/23/08 | 07:30 | Elizabeth Green /Trinity | PBSU | Chase | 1014 |
| 7/23/08 | 7:30 | Arthur Troy / Drug Farm | PBSU | Drug Farm | 1010 |
| 7/23/08 | 7:32 | Mr. Gibson / Drug | PBSU | Drug Farm | 1010 |
| 7/23/08 | 7:34 | Mr. Bronstein / Drug Farm | PBSU | Drug Farm | 1014 |
| 7/23/08 | 7:40 | Mr. Sustin | PBSU | Drug Farm | 1014 |
| 7/23/08 | 7:42 | Mr. West | PBSU | Drug Farm | 1014 |
| 7/23/08 | 7:42 | Mr. Grady | PBSU | Drug Farm | 1104 |
| 7/23/08 | 7:44 | Mr. Williams | PBSU | Drug Farm | 1107 |
| 7/23/08 | 7:45 | Mr. Wlange | PBSU | Drug Farm | 1017 |
| 7/23/08 | 7:47 | Mr. Tryone | PBSU | Drug Farm 1722 | 1650 |
| 7/23/08 | 7:47 | Mr. Eng man | PBSU | Drug Farm | 1650 |
| 7/23/08 | 0810 | Jean Fils Jaime (P.P.) | PBJO | Mailroom | 1005 |
| 7/23/08 | 0811 | Jay Badgett (Preacher) | PBJO | Mailroom | 0942 |
| 7/23/08 | 0926 | Gloria Green (SOOP) | PBJO | Drug Farm | 1132 |
| 7/23/08 | 0929 | Jamie Holloway (D.O.C.) | PBJO | Drug Farm | 1010 |
| 7/23/08 | 0129 | Elita Emilcar (Trinity) | X4 | G/H | 1001 |
| 7/23/08 | 0940 | Jahnna Seabone (P.D) | PBJO | G-Bldg | 1242 |
| 7/23/08 | 1001 | Enrique Sobrino | PBJO | R/J | 1017 |
| 7/23/08 | 1115 | Christopher Middlebrook | Y1 | Agent Thomas | 1024 |
| 7/23/08 | 1154 | Patrecia Newby (Trinity) | PBJO | Various | 1317 |
| 7/23/08 | 1205 | Brian Joslyke (Atty) | X1 | Q-Bldg | 1900 |
| 7/23/08 | 1246 | John Variu (SOOP) | L-1 | T-Dorm Drug Farm | 1400 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☒ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 7/23/08 | 1405 | SARAH KORN (DAF) | PBSO | DRUG FARM | 1705 |
| 7/23/08 | 1412 | JESSICA WALLY (DAF) | PBSO | DRUG FARM | 1705 |
| 7/23/08 | 1500 | DAN INDYKE (ATTY) | L1 | SPECIAL (I/M: EPSTEIN J) | 1725 |
| 7/23/08 | 1535 | JACK GOLDBERGER (ATTY) | L2 | SPECIAL (I/M: EPSTEIN J) | 1700 |
| 7/23/08 | 1550 | Jerry Wade II (ATTY) | PBSO | Diane Ester | 1914 |
| 7/23/08 | 1735 | Anderson Teacher | PBSO | Drug Farm | 1935 |
| 7/23/08 | 1800 | Graham Bannister | C-1 | G-Dorm Church Service | 1900 |
| 7/23/08 | 1840 | J. Jerzanowski | C-2 | Catholic Service | 2000 |
| 7/23/08 | 1840 | Deborah Prescott | C-3 | Catholic Service | 2000 |
| 7/23/08 | 1845 | Louise Marshall | V-2 | G-Dorm | 2000 |
| 7/23/08 | 1845 | Kristine Conn | V-3 | G-Dorm | 2000 |
| 7/23/08 | 1858 | Peter Thuong Truong | C-4 | Catholic Service | 2000 |
| 7/23/08 | 1850 | Curtis, Steven 9A-meeting | V-2 | T-Dorm | 2008 |
| 7/23/08 | 1855 | Melissa Thomas | V-3 | G-Dorm | 2100 |
| 7/23/08 | 1855 | Gibson DAF | PBSO | Drug Farm | 2100 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

Central (COHO)

☐ MAIN DETENTION CENTER  ☑ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|------------------------------|--------|-------------------------------|----------|
| 7/24/08 | 1407 | Jessica Wally | PBSO | Drug Farm | 1700 |
| 7/24/08 | 1455 | Daniel Marshall (Atty) | | L-Dorm + F-Dorm | 1533 |
| 7/24/08 | 1455 | Lindsay Horsey (PBJ) | PBSO | | |
| 7/24/08 | 1525 | Michael Pass Pen | L-3 | P.H.L. Dorm | 1622 |
| 7/24/08 | 1545 | Zack Goldberger | L-1 | T-Dorm/L/A EPSTEIN T-MGT | 1925 |
| 7/24/08 | 1446 | Zack Fleischman | L-3 | T-Dorm — L/A EPSTEIN T-MGT | 1921 |
| 7/24/08 | 1610 | VDR Combs | L-2 | T-Dorm | 1622 |
| 7/24/08 | 1925 | Mr. Taskued (Bud Dr) | L-4 | Fra L/B EPSTEIN T-MGT | 2020 |
| 7/24/08 | 1950 | Mr. Pabezc | PBSO | | 2030 |
| 7/24/08 | 1950 | Mr. Crist | PBSO | A.F. PCA  T  SA  03 | 2110 |
| 7/24/08 | 2000 | Mr. Hughes | V2 | SA-DORM | 2020 |
| 7/25/08 | 0130 | Curtis Rodney Joshua | V1 | SR2 Dorm | 2020 |
| 7/25/08 | 0730 | Rodeem Carter | PBSO | Trudy Staff | 2110 |
| 7/25/08 | 0732 | Gibbons Arthur | 1 | Drug Farm | 1407 |
| 7/25/08 | 0733 | Hoover Gerelle | | Drug Farm | 1540 |
| 7/25/08 | 0730 | Yesanger D. | | Drug Farm | 1700 |
| 7/25/08 | 0730 | Zmgerton | | Drug Farm | 1718 |
| 7/25/08 | 0837 | James Wilson | PBSO | Sgt Office | 930 |
| 7/25/08 | 900 | Dean Punch | PBSO | Kitchen | 1940 |
| 7/25/08 | 930 | Jeffrey Gibson | PBSO | Compound | 1934 |
| 7/25/08 | 733 | Staff Crocco | L-1 | T-Spicer | 1930 |
| 7/25/08 | 656 | Scott Penny | PBSO | Compound | 1910 |
| 7/25/08 | 1630 | Christopher Ciano | | Medical | 1130 |
| 7/25/08 | 1630 | Timothy Martin | PBSO | Drug Farm | 1030 |
| 7/25/08 | | Zach Goldberger | L-1 | T-Spicer | 1630 |

Extra Sensory Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☐ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/24/08 | 9:00 | Evelyn Buford | PBSO | Trinity Staff — @Bldg | 1100 |
| 7/24/08 | 0839 | Curtis Pinkney | PBSO | Trinity Staff — @Bldg | 1030 |
| 7/24/08 | 06:05 | Elizabeth Green | PBSC | Trinity Staff — @Bldg | 1033 |
| 7/24/08 | 07:20 | Arthur Troy | PBSO | SAFA | 1600 |
| 7/24/08 | 07:39 | Tim Joslin | PBSO | SAFP | 1559 |
| 7/24/09 | 07:18 | Weissman | PBSO | | 1640 |
| 7/24/09 | 07:15 | Chryselle Artman | PBSO | SAFP | 1649 |
| 7/24/08 | | Deborah Ellerson | PBSO | | 1SJA |
| 7/24/08 | 810 | Linda Ortiz (PD) | PBSO | IC-Dorm | 831 |
| 7/24/08 | 810 | Patty Aquila | PBSO | Daily Farm | 1033 |
| 7/24/08 | 831 | Sarah Reffo (DAF) | PBSO | Drug Farm | 1700 |
| 7/24/08 | 810 | Lorenzo Taracila (PD) | PBSO | -Dorm | 939 |
| 7/24/08 | 816 | Story Waters Para-Legal | | I-Special | 1240 |
| 7/24/08 | 810 | Kimberly Tucholski (SAFP) | PBSO | Drug Farm | 1001 |
| 7/24/08 | 950 | Geri Brenner | RM | B199 Farm | 1130 |
| 7/24/08 | 900 | Linda Heath More | PBSO | Drug Farm | 1130 |
| 7/24/08 | 930 | Patricia Newby | PBSO | Q Building | 1235 |
| 7/24/08 | 935 | Kay Oglesby (PD) | PBSO | -Dorm | 1050 |
| 7/24/08 | 1005 | Juan Sainz (PD) | PBSO | S-Dorm | 1071 |
| 7/24/08 | 1005 | Minnae Shu | PBSO | N-Building | 1915 |
| 7/24/08 | 30 | Nancy Vannerd | PBSO | E-Dorm | 1115 |
| 7/24/08 | 876 | Undid Thompson | PBSO | UB-Dorm | 1033 |
| 7/24/08 | 1400 | Vann II R | PBSO | -Dorm | 1650 |
| 7/24/08 | 1325 | Smith Michael | V-1 | R-t Plans | 313 |

**PALM BEACH COUNTY SHERIFF'S OFFICE**
**DEPARTMENT OF CORRECTIONS**
OFFICIAL VISITOR LOG

Central Control

☐ MAIN DETENTION CENTER   ☑ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/15/08 | 1311 | Rogers, Lee Calanter | PS50 | B13, R4 | 1330 |
| 7/15/08 | 1311 | Jason Jones | PS50 | Drug Farm | 1740 |
| 7/15/08 | 1330 | Jessica Malloy | PRS0 | Drug Farm | 1855 |
| 7/15/08 | 1330 | Aidan Duce (BPRD) | 17 | Inmate | 1330 |
| 7/15/08 | 1336 | Amy Morse (PD) | 17 | Dorm | 1431 |
| 7/15/08 | 1413 | Evelyn Korn | PS50 | Drug Farm | 1055 |
| 7/15/08 | 1510 | Conrad Saddler | PRS0 | C-Dorm | 1053 |
| 7/25/08 | 1015 | Carles Show | 51 | Special to see inmate Epkin | 1532 |
| 7/25/08 | 1650 | Jacob | 51 | Special to see inmate Epkin | 1721 |
| 7/25/08 | 1650 | Roberts D. Stephen | V1 | Drug Farm | 1900 |
| 7/25/08 | 1805 | Allen Annell (teacher) | V2 | Drug Farm | 1955 |
| 7/25/08 | 1805 | Glover Marvin (teachers) | V3 | Drug Farm | 1955 |
| 7/25/08 | 1805 | Gelford Clark (teachers) | V4 | Drug Farm | 1955 |
| 7/25/08 | 2000 | Ewing Otis (Alumni) | V3 | Drug Farm | 2105 |
| 7/25/08 | 2000 | Phillip Stephen | V3 | Drug Farm | 2105 |
| 7/25/08 | 2000 | James Smith | V5 | Drug Farm | 2105 |
| 7/25/08 | 2000 | Thomas Fiorini | V1 | Drug Farm | 2105 |
| 7/25/08 | 2000 | Jonathan Hart | V11 | Drug Farm | 2105 |
| 7/25/08 | 2000 | Kevin Larkin | V6 | Drug Farm | 2105 |
| 7/25/08 | 2000 | Ross Rogers | V12 | Drug Farm | 2105 |
| 7/25/08 | 2000 | Randell Ritch | V13 | Drug Farm | 2105 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☐ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

Central Control

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7-28-08 | 1750 | Perez, Angel (bible study) | PB50 | Drug Farm | 1907 |
| 7-28-08 | 1750 | McKinney, Kara (bible study) | V-1 | Drug Farm | 1909 |
| 7-28-08 | 1800 | Dr. Alexander (Dr) | V-2 | special to see inmate Epstein | 1909 |
| 7-28-08 | 1855 | Quinn, Sean (PD) | L-3 | special to see inmate Epstein | 1927 |
| 7-28-08 | 2000 | Sherry, Erik (AA) | V-1 | Booth, Jeremy (SB) | 1932 |
| 7-28-08 | 2000 | Pumato, Brian (AA) | V-2 | Drug Farm | 2110 |
| 7-28-08 | 2000 | Collins, Hilda | V-3 | F-dorm | 2110 |
| 7-28-08 | 2005 | Mason, Jeromie (AA) | L-3 | C-dorm | 2110 |
| | | | | wrong compound #786 | |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☑ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

Central Control

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|------|---------|-----------------------------|--------|-------------------------------|----------|
| 7/29/08 | 140 | WILFORD TRINITY | PBSO | HITCHEN | 1015 |
| 7/29/08 | 611 | ELIZABETH DREW TRINITY | PBSO | HITCHEN | 1433 |
| 7/29/08 | 732 | MR WEST SAAP | PBSO | HITCHEN | 1552 |
| 7/29/08 | 741 | MR GIBSON SAAP | PBSO | DRUG FARM | 1552 |
| 7/29/08 | 743 | HIMTOWER SAAP | PBSO | DRUG FARM | 1550 |
| 7/29/08 | 744 | TIM JUSTIN SAAP | PBSO | DRUG FARM | 1550 |
| 07/29/08 | 0756 | Patricia Edelman- SAAP | PBSO | Drug Farm | 1400 |
| 07/29/08 | 0820 | John Habicht- Trinity Staff | PBSO | Q-Bldg. | 1501 |
| 07/29/08 | 0845 | Nancy Valencia- SAAP | PBSO | T-Dorm. | 1017 |
| 07/29/08 | 0857 | Elta Emilcar- Trinity Staff | PBSO | Q-Bldg. | 1150 |
| 07/29/08 | 0902 | George Dobson- State of Fla. Investigtor | V-11 | I/M's: Wright, K; Hader, A and Tipton, J | 1012 |
| 07/29/08 | 0903 | Darren Indyke- Attorney | L-1 | I/M: Epstein, Jeffrey (T-Spec.) | 12:14 |
| 07/29/08 | 0931 | Angeliki Weissinger- SAAP | PBSO | Drug Farm area. | 1300 |
| 07/29/08 | 1002 | Patrecha Newby- Trinity Staff | PBSO | Q-Bldg. | 1907 |
| 07/29/08 | 1046 | Robert Swisher- Ellison Services | V-12 | on the compound. | 1013 |
| 07/29/08 | 1046 | Cruz Gonzalez- Ellison Services | V-11 | on the compound. | 1013 |
| 07/29/08 | 1058 | Julia Adams- SAAP | PBSO | Drug Farm area. | 1240 |
| 07/29/08 | 1121 | Arthur Troy- SAAP | PBSO | Drug Farm area. | 1414 |
| 07/29/08 | 1140 | Caitlin Bronstein- SAAP | PBSO | Drug Farm area. | 1421 |
| 07/29/08 | 12:25 | Joseph Variu- SAAP | PBSO | Drug Farm | 1540 |
| 07/29/08 | 1258 | Dena Paquetta- Trinity Staff | PBSO | Q-Bldg. | 1447 |
| 07/29/08 | 1304 | Harry Greene- Securis Telephone | PBSO | M-Dorm. | 1334 |
| **07/29/08** | **1329** | Jay Lefkowitz- Attorney | L-2 | I/M: Epstein, Jeffrey (T-Spec). | 1512 |
| 07/29/08 | 1347 | Evelyn Bannister- Chaplain | PBSO | on the compound to various dorms. | 1413 |
| 07/29/08 | 1403 | Susan Hendricks- Attorney | L-5 | I/M: Saint Phart, Rodney (F-Dorm). | 1426 |

E.S.P.
Extra Sensory
Paralegal
legaleaglenc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

Central Control

☐ MAIN DETENTION CENTER  ☑ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/30/08 | 1315 | MS WILFRED TRINITY | PBSO | KITCHEN | 0940 |
| 7/30/08 | 426 | MR. PINNNEY TRINITY | PBSO | KITCHEN | 1350 |
| 7/30/08 | 700 | MS. WILLIAMS CANTEEN | PBSO | VARIOUS | 1120 |
| 7/30/08 | 7:00 | MS. CRISTILLO CANTEEN | PBSO | VARIOUS | 1120 |
| 7/30/08 | 700 | MS. BAILON CANTEEN | PBSO | VARIOUS | 1120 |
| 7/30/08 | 7:27 | MR WEST SBAP | PBSO | DRUG FARM | 1352 |
| 7/30/08 | 7:34 | ARTHUR + TROY SBAP | PB6C | DRUG FARM | 125 |
| 7/30/08 | 7:04 | MS BROWSTIEN SBAP | PB6C | DRUG FARM | 630 |
| 7/30/08 | 7:38 | TIM JUSTIN SBAP | PBSO | DRUG FARM | 1742 |
| 7/30/08 | 0755 | ANGOUKI WEININGER (JAAP) | PBSO | DRUG FARM | 2:00P |
| 7/30/08 | 0:58 | GLORIA GREEN (JAAP) | PBSO | DRUG FARM | 1455 |
| 7/30/08 | 0804 | Mr. Lefkowitz (Para-Legal) | Y-1 | T-See. I/m Epstein, Ii | 0930 |
| 7/30/08 | 0830 | JOHN NABICHT (TRINITY) | PBIO | Q-BLDG | 1421 |
| 7/30/08 | 0900 | ELTA EMICAL (TRINITY) | PBSO | Q-BLDG | 1746 |
| 7/30/08 | 0920 | STOFY COWLES (PARA-LEGAL) | (-1 | T-SPECIAL (EPSTEIN J.) | 1103 |
| 7/30/08 | 0955 | PATRICIA EDELMAN (JAAP) | PBIO | DRUG FARM | 1533 |
| 7/30/08 | 1000 | JEFFREY CLAKE (BOCA P.P.) | V1 | B-DARM | 1024 |
| 7/30/08 | 1000 | SCOTT ARNOLY (BOCA P.D.) | V2 | B-DARM | 1024 |
| 7/30/08 | 1006 | MEAGAN YOUNG (ATTY) | L2 | VARIOUS | 1207 |
| 7/30/08 | 1030 | DUANE WILLIAMS (D.O.C.) | V1 | T-SPEC. (EPSTEINS) | 1124 |
| 7/30/08 | 1247 | Joseph Marcuma (DP) | L-3 | DR. SO | 1406 |
| 7/30/08 | 1350 | FRANK KESSLER (ATTY) | L-3 | R2AIB | 1358 |
| 7/30/08 | 1413 | JESSICA WALLY (DAF) | PBSO | DRUG FARM | 1700 |
| 7/30/08 | 1413 | SARAH KORN (DAF) | PBSO | DRUG FARM | 1700 |
| 7/30/08 | 1413 | ROBERT LYNNES (DAF) | PBSO | DRUG FARM | 1700 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

**PALM BEACH COUNTY SHERIFF'S OFFICE**
**DEPARTMENT OF CORRECTIONS**
OFFICIAL VISITOR LOG

Central Contro

☐ MAIN DETENTION CENTER   ☐ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/30/08 | 1541 | Jack Goldberger (atty) | L1 | T. Special (F/M: Epstein, J) | 1655 |
| 7/30/08 | 1551 | Tory Cowles (para-legal) | L2 | T. Special (F/M: Epstein, J) | 1936 |
| 7/30/08 | 1519 | Pablo Gonzalez Dkt | PBSO | Sam Epstein | 1630 |
| 7/30/08 | 1758 | Mr. Kaye 7 Express | V11 | Doug Epstein | 1730 |
| 7/30/08 | 1757 | Mr. Apacor w 7 Express | PBSO | Doug Epstein | 1930 |
| 7/30/08 | 1945 | Mr. Curtis (ab) | V1 | Doug Epstein | 2018 |
| 7/30/08 | 1930 | Mr. Cohn AP | V2 | Doug Epstein | 2010 |
| 7/30/08 | 1930 | Mr. Marshall AP | | Doug Epstein | 2010 |
| 7/30/08 | 2000 | Ms. Sweeney M | V3 | Wayne Epstein | 2105 |
| 7/30/08 | 2006 | Mr. Reyes AP | V4 | Doug Epstein | 2145 |
| 7/31/08 | 0050 | Willard Evelyn | 9/PBSO | Doug Epstein | 1010 |
| 7/31/08 | 0745 | Cynthia Pinkney | PBSO | Trinity - Quebec | 1015 |
| 7/31/08 | 0715 | Arthur Troy | PBSO | Trinity - Quebec | 1630 |
| 7/31/08 | 0735 | Caitlin Bronstein | PBSO | S.A.A.P. | 1623 |
| 7/31/08 | 0738 | Mylee West | PBSO | S.A.A.P. | 1518 |
| 7/31/08 | 0738 | A. Gibson | PBSO | S.A.A.P | 1600 |
| 7/31/08 | 0745 | Deborah Ellinger | PBSO | S.A.A.P | ?-FEC.? |
| 7/31/08 | 0746 | Ms. Weprinse | PBSO | S.A.A.P. | 1742 |
| 7/31/08 | 0818 | Senda Kemp | PBSO | Drug Farm | 1635 |
| 7/31/08 | 0823 | Michael Sellner (PD) | PBSO | Intake | 641 |
| 7/31/08 | 0857 | Marc Aryeh (PD) | PBSO | B-Dorm | 649 |
| 7/31/08 | 0903 | Story Cowles | L1 | I Special | 1105 |
| 7/31/08 | 903 | Seth Skinner | V1 | Drug Farm | 115 |
| 7/31/08 | 0713 | Patricia W. Crosby | PBSO | Building M | ?- |
| 7/31/08 | 1003 | Miranda Ostino | PBSO | Capt. Rumphrey | 1735 |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER  ☑ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

*Central Control*

The following circled did not leave on h or c shift

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 7/31/08 | 1531 | Gloria Green | PB50 | Drug Farm | 1623 |
| 7/31/08 | 1535 | Susan Winston (RN) | PB50 | confinement | 1855 |
| 7/31/08 | 1307 | Frank Mom | PB50 | medical | |
| 7/31/08 | 1530 | Bill Cella | PB50 | medical | 1628 |
| 7/31/08 | 1755 | Dr. Dela Terry | PB50 | medical | 1450 |
| 7/31/08 | 1355 | Scott - Sato | PB50 | Drug Farm | |
| 7/31/08 | 1435 | Robert Horvat | PB50 | AR-Dorm | 1650 |
| 8/1/08 | 1418 | Jessica White | PB50 | Drug Farm | 451 |
| 8/1/08 | 1423 | Ryan McNally | PB50 | confinement | 1151 |
| 8/1/08 | 1441 | Timothy Martin | PB50 | Drug Farm | 1739 |
| 7/31/08 | 1750 | Jack Goldberg | L3 | medical | 1533 |
| 7/31/08 | 1506 | Robert Franklyn | L4 | AR-Dorm | 1711 |
| 8/1/08 | 1631 | Brian Sengupta | U1 | E-Dorm | 1920 |
| 7/31/08 | 1700 | Arnold Prosperi | L1 | medical | 1720 |
| 7/31/08 | 1810 | Ms. Carver (Mesa Labs) | V1 | 1 Med (Bastien) | 1707 |
| 7/31/08 | 1810 | Mr. Cover (Contract) | V1 | Done Itzen | 2000 |
| 7/31/08 | 1900 | Mr. Allen (Contract) | V1 | Done Itzen | 2000 |
| 8/1/08 | 0130 | Mr. Foley (RN) | V1 | SA - Dorm | 2000 |
| 8/1/08 | 0114 | Curtis Finkmeyer | PB50 | SA - Dorm | 1100 |
| 8/1/08 | 0719 | Mr. Dobash | PB50 | Twenty Staff | 1100 |
| 8/1/08 | 0723 | Arthur Tony | PB10 | Drug Farm | 1130 |
| 8/1/08 | 0740 | Pat Edelman | PB10 | SA AP | 1100 |
| 8/1/08 | 0740 | Michael West | PB10 | SA AP | 1556 |
| 8/1/08 | 0740 | Gregory Gattin | PB50 | SA AP | 1129 |
| 8/1/08 | 0742 | Austin Armstein | PB50 | SA AP | 1128 |

Who is this person?

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

Central Control

☐ MAIN DETENTION CENTER    ☑ STOCKADE    ☐ WEST COUNTY DETENTION    ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 08/01/08 | 0905 | Nicole Bolden- Law of David Jayne | V-17 | I/M: Arthur Saxton (RA-Dorm). | 0928 |
| 08/01/08 | 0910 | Story Crowles- Para Legal | L-1 | I/M: Jeffrey Epstein (T-Special). | 1325 |
| 08/01/08 | 0915 | Nicole Dimasi- State of Fla(Investigator | V-6 | Various dorms to see inmates. | 1027 |
| 08/01/08 | 0926 | Patrecha Newby- Trinity Staff | PBSO | Q-Bldg. | 1725 |
| 08/01/08 | 1009 | Michelle Jackson- State of Fla. | V-15 | Variosu dorms to see inmates. | 1113 |
| 08/01/08 | 1157 | Mirlande Osting- Trinity Staff | PBSO | Q-Bldg. | 1835 |
| 08/01/08 | 1224 | Det. Ivanovic- Deputy | PBSO | I/M: Levi, Sheri (C-Dorm). | 1310 |
| 08/01/08 | 1230 | Pablo Gonzalez- DAF | PBSO | Drug Farm area. | 1550 |
| 08/01/08 | 1231 | Arthur Troy- SAAP | PBSO | Drug Farm area. | 1:021 |
| 08/01/08 | 1233 | Patricia Edelman- SAAP | PBSO | Drug Farm area. | 1005 |
| 08/01/08 | 1220 | Caitlin Bronstein- DAF | PBSO | Drug Farm area. | 1421 |
| 08/01/08 | 13:26 | Goldenberger Jack | A-4 | T dorm | 1350 |
| 08/01/08 | 1330 | G. Scott Penney- Public Defender | PBSP | various dorms to see inmates. | 1072 |
| 08/01/08 | 1412 | Jessica Wally- DAF | PBSO | drug Farm AREA. | 1454 |
| 08/01/08 | 1412 | Sarah Korn- DAF | PBSO | Drug Farm area. | 1454 |
| 08/01/08 | 1436 | Justin , Timothy- SAAP | PBSO | Drug Farm area. | 1421 |
| 08/01/08 | 1439 | Kenneth Huxhold-SAAP | PBSO | Drug Farm area. | 1519 |
| ******* | ******* | ******* C SHIFT *********** # 7816 | ******* | ************************************* | ******* |
| 8-1-08 | 1805 | Carles Story (teacher) Public Del. | L-4 | T-Special to see inmate Epstein | 1950 |
| 8-1-08 | 1830 | Annette Allen (teacher) | V-2 | Drug Farm | 1930 |
| 8-1-08 | 1830 | Gelland Clark (teacher) | V-4 | Drug Farm | 1930 |
| 8-1-08 | 1830 | Glover Marion (teacher) | V-3 | Drug Farm | 1930 |
| 8-1-08 | 2000 | Archie Swarn (alumni) | V-4 | Drug Farm | 2130 |
| 8-1-08 | 2000 | Florin Thomas (alumni) | V-5 | Drug Farm | 2130 |
| 8-1-08 | 2000 | Larkin, Kevin | V-6 | Drug Farm | 2130 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

## PALM BEACH COUNTY SHERIFF'S OFFICE
### DEPARTMENT OF CORRECTIONS
#### OFFICIAL VISITOR LOG

Central Control  3L

☐ MAIN DETENTION CENTER  ☑ STOCKADE  ☐ WEST COUNTY DETENTION  ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 08/01/08 | 0735 | Curtis Pinkney | PBSO | Trinity Staff | 0933 |
| 08/01/08 | 0735 | Robert Humphries | PBSO | Drug Program | 1105 |
| | | Stephen Alexander (DF) | | T-Booking | 1105 |
| | | Miranda Ostin | PBSO | R-Booking | 1935 |
| | | Sharon Williams | PBSO | T-Dorm | 935 |
| | | Stacy Graddes | | | |
| | | Etta Emerson | PBSO | N-Special | |
| | 1306 | Joseph Damato | LEO | N-Building | 1316 |
| | 1540 | Arnold Prospal | | Esteem Jeffery | 1823 |
| | | Stacy Graddes | | T-Special | 1850 |
| | 1740 | Richard Prince | OT | T-Special | 1155 |
| | 0135 | Evelyn Willard | | T-Dorm | |
| | 0735 | Patricia Zabinger | PBSO | Trinity Staff | 1330 |
| | 802 | Timothy Youst119 | PBSO | SAHP | |
| | 905 | Miranda Ostin | PBSO | Drug Team | |
| | 935 | Stacy Graddes | PBSO | D-Building | |
| | 1004 | Etta Emerson | PBSO | T-Special | |
| | 1406 | Joseph Duval | PBSO | D-Building | 1100 |
| | 1518 | Stacy Graddes | CL | T-Specials | |
| | 1545 | Arnold Prospal | CL | T-Special | 1820 |
| | 1647 | James Smith (HA) | OT | T-Dorm | |
| | 0638 | Elizabeth Green | PBSO | Trinity | |
| | 0130 | Evelyn Willard | PBSO | Trinity | |
| | 0120 | Patricia Ettinger | PBSO | Trinity | 1337 |
| | 0728 | Arthur (Ray) | PBSO | Drug Team | 1005 |

E.S.P. Extra Sensory Paralegal legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

Central Control

☐ MAIN DETENTION CENTER   ☑ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

The following circled did not leave on 8-4-08

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 8-4-08 | 1735 | Gibbons Glenn | 1720 | Drug Farm | 1918 |
| 8-4-08 | 0739 | Zinslin Gittlin | PBSO | Farm | 0843 |
| 8-4-08 | 0740 | Gene | PBSO | Drug Farm | 1007 |
| 8-4-08 | 0740 | West Mike | PBSO | Drug Farm | 1733 |
| 8-4-08 | 0743 | Steve Wescot | PBSO | Drug Farm | |
| 8-4-08 | 0747 | W. Greenberg | PBSO | Surety Farm | 1947 |
| 8-4-08 | 805 | Ann Habicht | PBSO | Q-Building | 1030 |
| 8-4-08 | 833 | Robert Griffin | LT | T-Special | 919 |
| 8-4-08 | 910 | Patricia Murphy | PBSO | Q-Building | |
| 8-4-08 | 827 | Chris Succar | PBSO | Intake | 1500 |
| 8-4-08 | 910 | Pablo Gonzalez (DAF) | PBSO | Drug Farm | 1303 |
| 8-4-08 | 1015 | Storey Crowes | →2 | Q-Building | 1201 |
| 8-4-08 | 1117 | Wade Freeze | UL | Medical/Nurse (written) | 1810 |
| 8-4-08 | 1157 | Miranda Ostom | V-11 | Q-Building | 2190 |
| 8-4-08 | 1224 | Vance Shawn | PBSOVP | Leonard Shane (S.B. Dorm) | |
| 8-4-08 | 1242 | Silva, Edwin (Bio-spec) | PBSO V-12 | Medical | 1400 |
| 8-4-08 | 1337 | Clark, Damon (Bio-spec) | PBSO | SB-Dorm | 1051 |
| 8-4-08 | 1474 | Jeffrey Fuoco | PBSO | Drug Farm | 1300 |
| 8-4-08 | 1455 | Robert Hornes | L-1 | SB-Dorm | 825 |
| 8-4-08 | 550 | Jerry Wade | PBSO | T-Special | 1030 |
| 8-4-08 | | Story Crowes (P.O.) | E-6 | Drug Farm | 1930 |
| 8-4-08 | 1800 | Jorge Perez | PBSO | Drug Farm | 0002 |
| 8-4-08 | 1855 | Williams Doloris | V-2 | Cleary "Church Services" (AA meeting) | |
| 8-4-08 | 1903 | Sweeney Sally (AA) | G-clerk | | |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS   Central Control
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER ☑ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 8/5/08 | 1902 | SARAH KORN (DAF) | PB10 | DRUG FARM | 1051 |
| 8/5/08 | 1906 | JESSICA WALLY (DAF) | PB10 | DRUG FARM | 1054 |
| 8/5/08 | 1906 | ROBERT HUNTS (DAF) | PB10 | DRUG FARM | 1051 |
| 8/5/08 | 1421 | SCOTT PENNEY (P.D.) | PB10 | VARIOUS | 1051 |
| 8/5/08 | 1440 | JOSHUA LEROY (P.D.) | PB10 | VARIOUS | 1047 |
| 8/5/08 | 1440 | ARTHUR MILLER (P.D.) | PB10 | VARIOUS | 1452 |
| 8/5/08 | 1801 | JOSEPH PAGANO (PBSO-LEGAL) | L1 | T-SPECIAL | 1446 |
| 8-5-08 | 1544 | LEONARDO TABOADA | PB10 |  | 1445 |
| 8-5-08 | 1800 | Oliver Marvin | V-1 | Drug Farm | 1.03 |
| 8-5-08 | 1800 | Allan Annette | V-2 | Drug Farm | 1950 |
| 8-5-08 | 1830 | Bernstein, Andrew | V-11 | Eckerd (credit counseling) | 1950 |
| 8-5-08 | 1805 | Prosper, Arnold | L1 | T-Special to Erskin Jeffers | 1938 |
| 8-5-07 | 1815 | Story, Austin J Cowles | C-1 | Serv C | 1915 |
| 8-5-08 | 1845 | Dimas, Michele | L-2 | Bonnie Bell (T) Bonnie Goad, SA | 2018 |
| 8-5-08 | 1850 | Khauer, Melanie | L-2 | same | 1910 |
| 8-5-08 | 1850 | Parker, Deborah | L-2 | Clergy (church services) | 1910 |
| 8-5-08 | 1850 | Burr Wallace | C-2 | Clergy (church services) | 2057 |
| 8-5-08 | 1900 | Prescott, Deborah | C-1 | Eckerd (church services) | 2032 |
| 8-5-06 | 1900 | William Prosser | C-1 | Eckerd (Drug Farm Bible) | 2103 |
| 8-5-06 | 1900 | Lauder, Thomas | PB10 | C-door (Drug Farm Bible) | 1950 |
| 8-5-08 | 1901 | Licata, Evan | C-5 | Church Services | 2102 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☑ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

*Central Control*

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 8-5-08 | 0840 | EVELYN WILFORD / TRINITY | PB50 | KITCHEN | 1157 |
| 8-5-08 | 0647 | ELIZABETH GREEN / TRINITY | PB50 | KITCHEN | 1429 |
| 8-5-08 | 07?? | ARTHUR TROI | PB50 | | 1015 |
| 8-5-08 | 0723 | PATRICIA EDELMAN | PB50 | DRUG FARM | 1105 |
| 8-5-08 | 0723 | GARY GIBSON | PB50 | DRUG FARM | 1555 |
| 8-5-08 | 0755 | MICHAEL WEST | PB50 | DRUG FARM | 1555 |
| 8-5-08 | 0727 | CAITLIN BLONSTIEN | PB50 | DRUG FARM | 1555 |
| 8-5-08 | 0727 | ANGELIKI YILERSMAN | PB50 | DRUG FARM | 1442 |
| 8-5-08 | 0740 | SUSAN WILKOFF | PB50 | DRUG FARM | 1451 |
| 8/5/08 | 0751 | GLORIA GREEN (SDAP) | PB50 | DRUG FARM | 1030 |
| 8/5/08 | 0759 | JOHN WABICHT (TRINITY) | PB50 | DRUG FARM | 1433 |
| 8/5/08 | 0900 | ELLA EMILCAR (TRINITY) | PB50 | Q-BLDG | 1508 |
| 8/5/08 | 0959 | STORY CONLEY (PARA-LEGAL) | LI | Q-BLDG | 1750 |
| 8/5/08 | 1005 | PATRICIA NEWBY (TRINITY) | PB50 | T-SPECIAL (J.M: SOREN.J) | 1246 |
| 8/5/08 | 1015 | VERONIQUE VARLY (P.D.) | PB50 | Q-BLDG | 1501 |
| 8/5/08 | 1016 | AARON CLEMENT (P.D.) | PB50 | E-BLDG | 1028 |
| 8/5/08 | 1022 | JOSHUA BASTIAN (P.D.) | VI | D-DORM | 1750 |
| 8/5/08 | 1132 | LLOYD SMITH (VULCAN POST) | VI | LT. MORRIS | 1050 |
| 8/5/08 | 1243 | CONRAD JARDDER (CHETERM) | VI | ADMIN AREA | 1157 |
| 8/5/08 | 1246 | NANCY VALENCIA (SDAP) | PB50 | C/H | 1258 |
| 8/5/08 | 1250 | JUDITH VARTU (SDAP) | PB50 | T-DORM | 414 |
| 8/5/08 | 1350 | Kenneth Huxhold | PB50 | DRUG FARM | 1415 |
| 8/5/08 | 1357 | Paolo Gonzalez | PBSC / PB50 | Drug farm | 1422 |
| 8/5/08 | 13?? | W. Greg Fish | LI | Drug Dorm (Freddy Ewing) | 1555 |
| 8/5/08 | 15?? | ?? Banks | BS | | 1501 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☑ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

Central Control

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 8/6/08 | 138 | EVELYN WILFORD TRINITY | PBSO | KITCHEN | 1111 |
| 8/6/08 | 530 | MR PINKNEY TRINITY | PBSO | KITCHEN | |
| 8/6/08 | 640 | ELIZABETH GREEN TRINITY | PBSO | KITCHEN | |
| 8/6/08 | 700 | WILLIAMS CANTEEN | PBSO | VARIOUS | 1130 |
| 8/6/08 | 700 | BAILON CANTEEN | PBSO | VARIOUS | |
| 8/6/08 | 725 | ARTHUR TROY SAAP | PBSU | VARIOUS | |
| 8/6/08 | 729 | JACY OIBSON SAAP | PBSO | DRUG FARM | 1630 |
| 8/6/08 | 730 | PATRICA EDELMAN SAAP | PBSO | DRUG FALN | 1215 |
| 8/6/08 | 731 | SEDLNA CANTEEN | PBSO | DRUG FARM | 1555 |
| 8/6/08 | 732 | MS BRANSTIEW SAAP | PBSO | VARIOUS | |
| 8/6/08 | 747 | MS WESSENGER SAAP | PBSO | DRUG FARM | 1610 |
| 8/6/08 | 750 | MS WEST SAAP | PBSO | DRUG FARM | 1710 |
| 8/6/08 | 0810 | JOHN WBCHT (TRINITY) | PBSO | DRUG FARM | 1355 |
| 8/6/08 | 0850 | ELTA EMILCAR (TRINITY) | PBJO | DR Q-BLOG | 1430 |
| 8/6/08 | 0910 | DONALD CARTER (PARALEGAL) | PBSO | Q-BLOG | 1730 |
| 8/6/08 | 0948 | INDIANA BENSON (P.D.) | VI | T-SPECIAL (IM= EPSTEN,J) | 1100 |
| 8/6/08 | 0955 | MS. KELLY ANN Capule | V2 | Compound | 1100 |
| 8/6/08 | 0955 | MS. Carol Duney/ Lindbury | V+5 | C - Dorm | 1045 |
| 8/6/08 | 0955 | Attorney Story A. Cowies | V6 | C - Dorm | 1045 |
| 8/6/08 | 1005 | Attorney Seaborne | PBSO | T-Dorm - Im-Epstein, Jeff J | 1301 |
| 8/6/08 | 1015 | Attorney Susan Cromey | L-4 | F-building - E. Darth J | 1045 |
| 8/6/08 | 1030 | Attorney James Snowden | L-3 | F-building | 1209 |
| 8/6/08 | 1053 | MR Keith Apreston | V-3 | A-building | 1100 |
| 8/6/08 | 1150 | ATTORN NEWELY (TRINITY) | V3 | gas meters/compound | 1115 |
| 8/6/08 | 1200 | MR Eric Kristoffer Jensen | V3 | FDL meters/ compound | 1208 |
| 8/6/08 | 1227 | MICHAEL PUETEG | PBSO | Q-BLOG | |

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER ☑ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM — Central Control

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 6/6/08 | 1314 | SCOTT FINNEY (P.D.) | PBSO | VARIOUS | 1443 |
| 6/6/08 | 1327 | PABLO GONZALEZ (DAF) | PBSO | DRUG FARM | 1322 |
| 6/6/08 | 1333 | CARU FINKLEY (FMC INSPECT) | VI | SECODORF | |
| 6/6/08 | 1408 | JESSICA WALLY (DAF) | PBSO | DRUG FARM | 1409 |
| 6/6/08 | 1408 | SARAH KORN (DAF) | PBSO | DRUG FARM | 1658 |
| 6/6/08 | 1417 | ROBERT HUMES (DAF) | PBSO | DRUG FARM | 1658 |
| 6/6/08 | 1450 | MICHAEL TAKIFF (ATTY) | L1 | SA-DORM | 1650 |
| 6/6/08 | 1500 | MICHAEL TEIN (ATTY) | L2 | T-SECEAN (TIM: EPSTEIN, J) | 1548 |
| 6/6/08 | 1700 | MR AMBROSON BRZEMEN | PBSO | DORM - DORM | 1500 |
| 6/6/08 | 1745 | MS. RIVERA | PBSO | CECILIA | 1940 |
| 6/6/08 | 1745 | MR. RIVERA | PBSO | CECILIA | 1355 |
| 6/6/08 | 1745 | MR CORTEZ | C1 | CECILIA | 1355 |
| 6/6/08 | 1745 | MR COSM | C2 | CECILIA | 1355 |
| 6/6/08 | 1700 | MS CORM | C2 | CECILIA | 1355 |
| 6/6/08 | 1900 | MS SCHMITZ | V1 | DAUG FARM | 1355 |
| 6/6/08 | 1913 | MR OWEN | V2 | DEC FARM | 1755 |
| 6/6/08 | 1940 | MR CHAPMAN FORM L. | L1 | T-DORM | 1655 |
| 6/6/08 | 1955 | MR MONROE (AA) | L2 | T-DORM MR EPSTEIN J 2025 | 2025 |
| 6/6/08 | 2235 | MR THOMPSON | V1 | BLANCK A NIZERI - FC | 2038 |
| 6/6/08 | 1645 | MR PERKINS (AA) | V1 | DATA SYSTEMS - MEDICAL - T-DORM | 2100 |
| 6/6/08 | | | | | 2310 |
| 6/6/08 | | | | | 2105 |

## PALM BEACH COUNTY SHERIFF'S OFFICE
### DEPARTMENT OF CORRECTIONS
#### OFFICIAL VISITOR LOG

Central Control

☐ MAIN DETENTION CENTER ☐ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 8/7/08 | 0145 | Evelyn Wilford / Trinity | PBSO | Kitchen | 1015 |
| 8/7/08 | 0603 | Curtis Pinkney / Trinity | PBSO | Kitchen | 1300 |
| 8/7/08 | 0637 | Elizabeth Green / Trinity | PBSO | Kitchen | |
| 8/7/08 | 0714 | Arthur Troy / SAAP | PBSO | Kitchen Drug Farm | 1615 |
| 8/7/08 | 0727 | Gary Gibson / SAAP | PBSO | Kitchen Drug Farm | 1533 |
| 8/7/08 | 0753 | Caitlin Bornstein / SAAP | PASS | Drug Farm | 1615 |
| 8/7/08 | 0735 | Angeliki Weisman / SAAP | PBSO | Drug Farm | 1740 |
| 8/7/08 | 0739 | John Habicht / Trinity | PASS | Kitchen | 1455 |
| 8/7/08 | 0743 | Patricia Edelman / SAAP | PASS | Drug Farm | 1619 |
| 8/7/08 | 0751 | Michael West / SAAP | PBSO | Drug Farm | 1615 |
| 8/7/08 | 0151 | Susan Wilkoff / SAAP | PBSO | Drug Farm | |
| 8/7/08 | 800 | Gloria Green | PBSO | Drug Farm | 1730 |
| 8/7/08 | 807 | Sarah Korn | PBSO | Drug Farm | — |
| 8/7/08 | 844 | Storie Crooks | | T-Special | 1700 |
| 8/7/08 | 900 | Linda Hawthorne | W2 | Drug Farm | 1300 |
| 8/7/08 | 900 | Gail Brennan | V3 | Drug Farm | 1335 |
| 8/7/08 | 911 | Panorea Maloy | | C9 Building | 1735 |
| 8/7/08 | 1056 | Miranda Ostrow | PBSO | C9 Building | 113 |
| 8/7/08 | 1016 | James Elsabagh (PD) | B30 | G3 Building | 1355 |
| 8/7/08 | 1331 | Roberto Fuller (Process) | V1 | L-Dorm | 1049 |
| 8/7/08 | 1350 | Pablo Gonzalez | L1 | L-Dorm | 1241 |
| 8/7/08 | 1400 | Amy Morse (PD) | PBSO | Drug Farm | 1401 |
| 8/7/08 | 1405 | Robert Holmes | L1 | F-Dorm | 1440 |
| 8/7/08 | 1414 | Jessica Walley | PBSO | Drug Farm | 1600 |
| 8/7/08 | 1400 | Annie McKenney | PBSO | Drug Farm | 1652 |
| 8/7/08 | | | L1 | SB Dorm | 1700 |

C-Shift

## PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER   ☑ STOCKADE   ☐ WEST COUNTY DETENTION   ☐ DRUG FARM

Central Control

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 6/6/08 | 1555 | Reinhart Bruce | L-2 | Tspeiglitz see inmate Epstein | 1731 |
| 6/8/08 | 1945 | Goelnitz Helmut (Alumni) | V-1 | Drug Farm " | 2107 |
| 6/8/08 | 1945 | Acocho Jimeny (Alumni) | V-2 | " | 2107 |
| 6/8/08 | 1945 | Zegarra Philip (Alumni) | V-3 | " | 2107 |
| 6/8/08 | 1945 | Tiorini Thomas (Alumni) | V-4 | " | 2107 |
| 6/8/07 | 1945 | Morales, Antonio (Alumni) | V-5 | " | 2107 |

E.S.P.
Extra Sensory
Paralegal
legaleagleinc.com

# PALM BEACH COUNTY SHERIFF'S OFFICE
## DEPARTMENT OF CORRECTIONS
### OFFICIAL VISITOR LOG

☐ MAIN DETENTION CENTER ☑ STOCKADE ☐ WEST COUNTY DETENTION ☐ DRUG FARM

Central Control

Did not leave on t-shirt

| DATE | TIME IN | VISITOR NAME / ORGANIZATION | PASS # | NAME OF STAFF/INMATE VISITING | TIME OUT |
|---|---|---|---|---|---|
| 8/7/08 | 1538 | Story Crookes | L1 | 7-Special | 1725 |
| 8-7-08 | 1808 | S. Teddy Crookes | L1 | 7-MH- | 1925 |
| 8-7-08 | 1825 | Mr Bernstein | Counselor | P999 Lccn2 ES728 | 1935 |
| 8-7-08 | 1825 | Scott Schenkman | Probs | T-D-DRM - escaper | 1935 |
| 8-7-08 | 1945 | Mr Wulfi2 | L1 | Singh A RCA | 1905 |
| 8-7-08 | 1945 | Mr Price | L12 | SA / Medina | 2000 |
| 8-8-08 | 0130 | C.C. Pinkey Flens | V13 | SA Medine | 2000 |
| 8-8-08 | 0130 | | PBSO | Onefree | |
| 8-8-08 | 7:20 | Mr. Fox Drugfarm | PBSU | Bugs farm | 7100 |
| 8-8-08 | 7:26 | Mr. West Drug Farm | PBSU | Bugs farm | 1731 |
| 8-8-08 | 7:30 | Mr. Gibbons Drug Farm | PBSU | Drug farm | 1531 |
| 8-8-08 | 7:38 | Mr. Bristol Drug Farm | PBSU | Bugs Farm | 1600 |
| 8-8-08 | 7:44 | Mr. Weaver Drug Farm | PBSU | Bugs Farm | |
| 8/8/08 | 901 | Patreena Neally | PBSU | Q-Building | 1739 |
| 8/8/08 | 908 | Story Crookes | L5 | 7-Special | 1659 |
| 8/8/08 | 1008 | Lindsay Pearson (P) | PBSU | UM-Dorm A | 1996 |
| 8/8/08 | 1035 | Carol Fields (DFTA) | V1 | Drug team w/ Gloria | 1056 |
| 8/8/08 | 1315 | Travis Tecboom | | SA-DORM | 1719 |
| 8/8/08 | 1300 | Minnie Ostrey (D) | PBSO | Building | 1823 |
| 8/8/08 | 1315 | Jeffrey Honry (P) | PBSO | Building | 1000 |
| 8/8/08 | 1415 | Joseph Wertel (D) | PBSU | SJS-Dorm | |
| 8/8/08 | 1415 | Kendra Foxwell (D) | PBSU | Drug farm | |
| 8/8/08 | 1415 | Juan Muccati | PBSU | Drug Farm | 1503 |
| 8/8/08 | 1415 | Jessica Mackey | V3 | Gym | 1500 |
| 8/8/08 | 1432 | Alin Dilfer | PBSU | Gym | 1500 |
| 8/8/08 | 1459 | Sean Korn | PBSU | Drug Farm | 1650 |
| 8/8/08 | | Stacy Mackey | PBSU | Drug Farm | |